John Kauffman (SBN 302422)
john.kauffman@lawhq.com
LawHQ, PC
299 S. Main St. #1300
Salt Lake City, UT 84111
385-285-1090

*Attorney for Plaintiffs*

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA
WESTERN DIVISION

| | |
|---|---|
| Joshua Champion, Asif Lundstrom, Todd Horne, Toni Kirk, Rosie Clarke, Benjamin Kelley, Peter Richardson, Teresa Alley, Scott Hall, Denise King, Tia West, Eric Peterson, Tammarrah Morris, Lynn Brown, and Nick Miller<br><br>        Plaintiffs,<br><br>    v.<br><br>Michael Boehm, and Hosting Response, LLC<br><br>        Defendants. | Case No.: 2:22-cv-05840-FLA-KS<br><br>PLAINTIFFS' SECOND AMENDED COMPLAINT |

**PROCEDURAL BACKGROUND**

This lawsuit was initially filed by Plaintiff Joshua Champion in the D.C.

Federal District Court against unknown John Doe defendants for violations of the

Telephone Consumer Protection Act ("TCPA"). Through discovery, Joshua

Champion uncovered the spammers' identities. It was also discovered that Joshua

1

**EXHIBIT**

**1**

Champion's legal counsel had 14 other clients with telephone spam from the same spammers. Joshua Champion transferred the case to this court for jurisdictional reasons. Plaintiffs submit this Second Amended Complaint pursuant to Fed. R. Civ. P. Rule 15(a)(2), which allows Plaintiffs to amend their complaint with the opposing parties' written consent.

## INTRODUCTION

1.      This lawsuit is brought by 15 Plaintiffs who have received at least 1,704 spam text messages from Defendant Michael Boehm ("Boehm").

2.      Boehm is one of the highest volume spammers in the world.

3.      For more than a decade, Boehm has spammed Americans with billions of messages.

4.      According to SpamHaus—which has tracked email spam since 1998 and provides spam analysis for over 3.1 billion email inboxes—Boehm is the #2 worst email spammer in the United States, and #3 in the world. *See The 10 Worst Spammers*, https://spamhaus.org/statistics/spammers (last accessed August 18, 2022).

5.      As with email, Boehm is one of the highest volume SMS spammers in the world.

6.      This lawsuit involves 15 Plaintiffs who have each received SMS spam from Boehm. Additionally, Plaintiffs' legal counsel has over 60 other clients who have received another 400+ SMS spam that is *potentially* from Boehm. These 60+ other clients are not currently named Plaintiffs only because the senders of these other messages are still uncertain. However, the other 400+ SMS spam have ties to Boehm.

7.     The difficulty in determining who sent the text messages stems from the fact that Boehm—and professional spammers like Boehm—use advanced techniques to hide their identity. They do this even though the Telephone Consumer Protection Act ("TCPA") requires telemarketers to say who they are.

8.     Boehm goes to *substantial* lengths to obfuscate his activities so he cannot be tracked.

9.     Boehm's techniques are so effective that the only way to identify Boehm was through subpoenas to 36 different parties, including phone companies, domain registrars, and affiliate networks. The subpoena responses clearly identified Boehm and Hosting Response as the sender of the SMS spam sent to the 15 Plaintiffs in this case.

10.     Hosting Response is the entity through which Boehm operates. However, Boehm is the one personally running the operation and sending the spam.

11.     Because the D.C. District does not have personal jurisdiction over Defendants for the claims of all 15 Plaintiffs, Joshua Champion transferred the case to this court.

12.     The 15 Plaintiffs now bring this action to enjoin Defendants' abusive practices, and for damages.

13.     "Robocalls and robotexts are nuisances. Congress banned them in the Telephone Consumer Protection Act of 1991 ("TCPA"). But as every American knows, there are companies—like the defendant in this case—who refuse to get that message while collectively sending millions of others." *Cranor v. 5 Star Nutrition, L.L.C.*, 998 F.3d 686, 688 (5th Cir. 2021).

**JURISDICTION AND VENUE**

14.     This Court has original subject matter jurisdiction pursuant to 28 U.S.C. § 1331 because this action arises under the TCPA which is a federal statute.

15.     Venue is proper in this Court pursuant to 28 U.S.C. § 1391 because the text messages giving rise to this lawsuit were initiated and sent by Boehm and Hosting Response in this district and from this district.

**PARTIES**

16.     Plaintiff Joshua Champion is a resident of Washington, D.C. He is the subscriber and user of the residential cell phone number 202-492-0336, which he registered on the Do Not Call Registry on June 11, 2019. He has received at least 1,473 spam text messages from Defendants.

17.     Plaintiff Asif Lundstrom is a resident of Spokane, Washington. He is the subscriber and user of the residential cell phone number 209-585-5470, which he registered on the Do Not Call Registry on February 27, 2021. He has received at least 102 spam text messages from Defendants.

18.     Plaintiff Todd Horne is a resident of Riverton, Utah. He is the subscriber and user of the residential cell phone number 801-634-1834, which he registered on the Do Not Call Registry on June 25, 2009. He has received at least 31 spam text messages from Defendants.

19.     Plaintiff Toni Kirk is a resident of Everett, Washington. He is the subscriber and user of the residential cell phone number 425-344-6961, which he registered on the Do Not Call Registry on August 4, 2022. He has received at least 29 spam text messages from Defendants.

4

20.     Plaintiff Rosie Clarke is a resident of Pensacola, Florida. She is the subscriber and user of the residential cell phone number 863-210-4277, which she registered on the Do Not Call Registry on July 4, 2022. She has received at least 15 spam text messages from Defendants.

21.     Plaintiff Benjamin Kelley is a resident of Tyler, Texas. He is the subscriber and user of the residential cell phone number 903-423-9097, which he registered on the Do Not Call Registry on March 29, 2022. He has received at least 10 spam text messages from Defendants.

22.     Plaintiff Peter Richardson is a resident of Port Saint Lucie, Florida. He is the subscriber and user of the residential cell phone number 248-620-9467, which he registered on the Do Not Call Registry on June 29, 2003. He has received at least 9 spam text messages from Defendants.

23.     Plaintiff Teresa Alley is a resident of Shoreline, Washington. She is the subscriber and user of the residential cell phone number 425-970-2073, which she registered on the Do Not Call Registry on June 11, 2019. She has received at least 8 spam text messages from Defendants.

24.     Plaintiff Scott Hall is a resident of Camp Verde, Arizona. He is the subscriber and user of the residential cell phone number 928-642-5816, which he registered on the Do Not Call Registry on April 15, 2022. He has received at least 8 spam text messages from Defendants.

25.     Plaintiff Denise King is a resident of North Little Rock, Arkansas. She is the subscriber and user of the residential cell phone number 501-708-5317, which she registered on the Do Not Call Registry on November 16, 2019. She has received at least 6 spam text messages from Defendants.

26.     Plaintiff Tia West is a resident of Clinton, Missouri. She is the subscriber and user of the residential cell phone number 586-329-8446, which she registered on the Do Not Call Registry on December 12, 2004. She has received at least 5 spam text messages from Defendants.

27.     Plaintiff Eric Peterson is a resident of New Orleans, Louisiana. He is the subscriber and user of the residential cell phone number 815-451-0544, which he registered on the Do Not Call Registry on March 28, 2022. He has received at least 4 spam text messages from Defendants.

28.     Plaintiff Tammarrah Morris is a resident of Gary, Indiana. She is the subscriber and user of the residential cell phone number 219-427-3185, which she registered on the Do Not Call Registry on March 18, 2018. She has received at least 2 spam text messages from Defendants.

29.     Plaintiff Lynn Brown is a resident of Lake Worth, Florida. She is the subscriber and user of the residential cell phone number 970-379-7470, which she registered on the Do Not Call Registry on July 23, 2022. She has received at least 2 spam text messages from Defendants.

30.     Plaintiff Nick Miller is a resident of Meridian, Idaho. He is the subscriber and user of the residential cell phone number 208-284-6503, which he registered on the Do Not Call Registry on March 7, 2019. He has received at least 2 spam text messages from Defendants.

31.     Defendant Michael Boehm is a resident of Calabasas, California.

32.     Defendant Hosting Response, LLC is a Wyoming limited liability company, with its principal place of business in Los Angeles County, California.

Hosting Response has a California branch and owns property in California.

Hosting Response is owned, controlled, and run by Defendant Boehm.

## FACTUAL ALLEGATIONS

33. Like most Americans, Plaintiffs have a mobile residential telephone.

34. Being mobile, Plaintiffs use their phones everywhere they go, including in their homes.

35. Plaintiffs use their phone to receive and make important calls, to get emergency information, and to receive text messages from family and friends.

36. Plaintiffs' privacy, phone, and home have been invaded by the non-emergency telemarketing text messages from Defendants.

37. None of the Plaintiffs ever provided their phone number to Defendants, never had a relationship with Defendants, and never gave permission to Defendants to contact them in any way.

38. Nevertheless, Defendants knowingly and willfully texted Plaintiffs at least 1,704 times. *See Exhibit A: List of Text Messages*.

39. The exact number of text messages is likely substantially higher than 1,704 given the prolific nature of Defendants' spam and the difficulty in identifying the sender of the text messages.

40. Of the 1,704 text messages Plaintiffs received, Plaintiffs received a total of at least 1,660 text messages that were sent by Defendants while Plaintiffs were on the Do Not Call Registry ("DNCR"). Each Plaintiff who received text messages from Defendants while on the DNCR received more than one text message within a 12-month period. *Id.*

41.    Here is one example of a text message that Defendants sent to Joshua Champion on October 13, 2021: "Sam's C|ub is giving you a courtesy, 12 month membership + $300. Must be activated by, tomorrow http://clubhoct.com/dvd/c-TZzd_."

42.    Often the text messages stated the sender was from CVS, Sam's Club, or other brand names. However, these assertions about the sender of the messages were lies to trick the recipients to click on the links in the messages.

43.    The text messages advertised the commercial availability of car insurance, debt relief service, watches, electronic devices, and more. The text messages also encouraged the purchase of these services and products.

44.    The URL hyperlinks in the text messages went to pages that promoted insurance products, loans, and other similar consumer goods and services.

45.    None of the text messages to any of the Plaintiffs disclosed the name of the individual or the name of the entity on whose behalf the text messages were sent.

46.    Not only did Defendants fail to disclose their identity to Plaintiffs, but they also went to great lengths to hide their identity.

47.    Each time a new text message was sent, the URLs contained in the text messages initially redirected to a sales website. However, after a few days, the URLs redirected to generic websites such as www.google.com, or to no website at all. Defendants purposefully did this to hide their identity and to prevent getting caught.

48.    Defendants also prevented Plaintiffs from blocking Defendants' spam. Each time Defendants sent a new text message, the text message came from a

different phone number. This is obviously not something a telemarketer does when the recipients have consented to receive marketing.

49.   In June of 2021, Plaintiff Joshua Champion replied to ten different text messages from Defendants in which Joshua asked, "Who is this?" Nobody ever responded to any of the text messages, indicating Defendants abandon 100% of every text message.

50.   The text messages were sent using an Automatic Telephone Dialing System ("ATDS"). This is based on the following facts:

      i.     there are 15 Plaintiffs who have all reported spam that was sent by Defendants;

     ii.     none of these 15 Plaintiffs ever provided their number to Defendants, indicating their phone numbers were randomly or sequentially generated and produced;

    iii.     when a recipient responded to the text message, nobody replied;

     iv.     each text messages came from different phone numbers; and

     v.     the telephone numbers that the text messages came from are provided by Onvoy, Twilio, and Commio, each of which allows callers to configure and send automated text messages *en masse*.

51.   Subpoena responses specifically identified Boehm and Hosting Response as the sender of the text messages.

52.   The unwanted text messages invaded Plaintiffs' substantive right to privacy, namely the right to be free from unsolicited telemarketing text messages.

53.    These text messages have caused Plaintiffs frustration, stress, anxiety, and worry about scammers. The text messages hinder Plaintiffs from enforcing their rights to determine the purpose of the call, to make a do-not-call request, and to monitor compliance with the TCPA rules. The text messages cause Plaintiffs to avoid looking at their phones when it may be important. The text messages reduce the storage and battery life on Plaintiffs' phones. In short, the text messages invade Plaintiffs' privacy, diminish the value of Plaintiffs' phones and Plaintiffs' enjoyment of life, and cause a nuisance, an annoyance, and an intrusion into their seclusion.

54.    This injury to Plaintiffs was done by Defendants with the knowledge that the harm was substantially certain to result from their actions.

55.    Injury from spam is well known. The _State of the Call 2021_ report by _hiya_, which analyzed 150 billion calls, reveals: "We each received an average of 144 spam calls last year—58% of which were fraudulent. These calls are frustrating to all of us." (last accessed August 22, 2022). Defendants would have not only believed, but would have known, that sending unsolicited text messages was substantially certain to cause the injury that the TCPA was meant to protect against, namely, an invasion of privacy, a nuisance, an annoyance, and more.

56.    Defendants intentionally sent the text messages in violation of the law, which was the cause of the invasion of privacy, nuisance, and annoyance. Defendants did this simply for gain and profit, and without any just cause or excuse.

# LEGAL STANDARD

57.  **Automated Calls**. The TCPA provides that no person or entity shall make a call "using an automatic telephone dialing system or an artificial or prerecorded voice… [t]o any… cellular telephone" unless the call is "sent for emergency purposes or sent with the prior express consent of the called party." 47 U.S.C. § 227(b)(1)(A)(iii); see also 47 C.F.R. § 64.1200(a)(1).

58.  If the call "introduces an advertisement or constitutes telemarketing" then "prior express *written* consent" is required. 47 C.F.R. § 64.1200(a)(2) (emphasis added).

59.  **Do Not Call Claim.** Residential telephone subscribers who do not want to receive telephone solicitations may place their phone number on the national Do Not Call Registry.

60.  The TCPA proscribes callers from making "any telephone solicitation to… [a] residential telephone subscriber who has registered his or her telephone number on the national do-not-call registry." 47 C.F.R. § 64.1200(c)(2).

61.  Wireless subscribers may put their number on the DNCR. 47 C.F.R. § 64.1200(e).

62.  **Failure to Disclose Identity**. The TCPA prohibits callers from telemarketing to a residential telephone subscriber without disclosing the name of the individual caller and the name of the person or entity on whose behalf the call is being sent. 47 C.F.R. § 64.1200(d)(4).

63.  **Texts are Calls**. Both phone calls and text messages are a "call" under the TCPA. *Satterfield v. Simon Schuster,* 569 F.3d 946, 954 (9th Cir. 2009).

64.    **Personal Liability**. An individual is personally liable for TCPA violations when personally involved in making or authorizing the calls. 47 U.S.C. § 217; *Jackson Five Star Catering, Inc. v. Beason*, No. 10-10010, 2013 WL 5966340, at *4 (E.D. Mich. Nov. 8, 2013).

65.    **Invasion of Privacy**. The tort of invasion of the right to privacy prohibits the wrongful intrusion into people's private activities. Intrusion upon seclusion is based on people's right to be left alone. Someone who intentionally intrudes, physically or otherwise, upon the solitude or seclusion of another or his private affairs or concerns, is subject to liability to the other for invasion of their privacy if the intrusion would be highly offensive to a reasonable person. *Miller v. National Broadcasting Co.* (1986) 187 CA3d 1463, 232 CR 668.

66.    The Supreme Court recently recognized again the invasion of privacy from these text messages**.** "In enacting the TCPA, Congress found that banning robocalls was 'the only effective means of protecting telephone consumers from this nuisance and privacy invasion.'… In plain English, the TCPA prohibited almost all robocalls to cell phones." *Barr v. Am. Ass'n of Pol. Consultants, Inc*, 140 S. Ct. 2335, 2344, 207 L. Ed. 2d 784 (2020).

67.    **Punitive Damages**. Punitive damages are available where a party acts with malice. Cal. Civ. Code § 3294(a). Malice means "despicable conduct" involving "a willful and conscious disregard of the rights" of others. Cal. Civ. Code § 3294(c)(1). Treble damages under the TCPA have been deemed not to be punitive in nature, allowing plaintiffs to obtain additional sums for punitive damages. *Roylance v. Carney*, 2014 WL 1652440 at 5 (N.D. Cal. Apr. 23, 2014).

12

Punitive damages ratios tend to range between 1 to 1 and 16 to 1. See *Bankhead v. ArvinMeritor, Inc.* 205 Cal.App.4th 68, 88 (Cal. Ct. App. 2012)

## FIRST CAUSE OF ACTION

### Violations of 47 C.F.R. § 64.1200(a)(1)-(2) – Automated Calls

68.     Defendants used an ATDS to contact Plaintiffs in violation 47 C.F.R. 64.1200(a)(1)-(2).

69.     As a result of Defendants' violations of 47 C.F.R. § 64.1200(a)(1)-(2), Plaintiffs have been damaged and are entitled to an award of $500.00 in statutory damages for each violation, pursuant to 47 U.S.C. § 227(b)(3)(B).

70.     Because Defendants knowingly and willfully violated 47 C.F.R. § 64.1200(a)(1)-(2), the court should award $1,500.00 in statutory damages for each violation, pursuant to 47 U.S.C. § 227(b)(3)(B)-(C).

71.     Plaintiffs also seek injunctive relief prohibiting Defendants from using an ATDS without prior express consent.

## SECOND CAUSE OF ACTION

### Violations of 47 C.F.R. § 64.1200(c)(2) – Do Not Call Registry

72.     Defendants made telephone solicitations to the residential cellular telephones of Plaintiffs while Plaintiffs' numbers were registered on the National Do Not Call Registry, in violation of 47 C.F.R. § 64.1200(c)(2).

73.     As a result of Defendants' violations of 47 C.F.R. § 64.1200(c)(2), Plaintiffs have been damaged and are entitled to an award of $500.00 in statutory damages for each violation, pursuant to 47 U.S.C. § 227(c)(5)(B).

74.     Because Defendants knowingly and willfully violated 47 C.F.R. § 64.1200(c)(2), the court should award $1,500.00 in statutory damages for each violation, pursuant to 47 U.S.C. § 227(c)(5)(B)-(C).

75.     Plaintiffs also seek injunctive relief prohibiting Defendants from making telephone solicitations to phone numbers registered on the DNCR.

## THIRD CAUSE OF ACTION

### Violations of 47 C.F.R. § 64.1200(d)(4) – Failure to Identify

76.     Defendants sent telemarketing text messages to Plaintiffs' residential cellular telephones without disclosing the identity of the individual sending the text messages and the identity of the entity on whose behalf the text messages were sent, in violation of 47 C.F.R. § 64.1200(d)(4).

77.     As a result of Defendants' violations of 47 C.F.R. § 64.1200(d)(4), Plaintiffs have been damaged and are entitled to an award of $500.00 in statutory damages for each violation, pursuant to 47 U.S.C. § 227(c)(5)(B).

78.     Because Defendants knowingly and willfully violated 47 C.F.R. § 64.1200(d)(4), the court should award $1,500.00 in statutory damages for each violation, pursuant to 47 U.S.C. § 227(c)(5)(B)-(C).

79.     Plaintiffs also seek injunctive relief requiring Defendants to disclose the actual name of the individual and the actual name of the entity on whose behalf any telemarketing text messages are sent.

## FOURTH CAUSE OF ACTION

### Invasion of Privacy & Intrusion Upon Seclusion

80.     The volume of unsolicited telemarketing text messages to Plaintiffs would be offensive to any reasonable person.

14

81.     As a direct and proximate result, Plaintiffs have suffered damages in an amount to be determined at trial including punitive damages.

## RELIEF REQUESTED

Plaintiffs respectfully requests the Court grant the following relief against Defendants:

A. Plaintiffs seek an amount to be determined at trial that is not less than $2,556,000 as a result of at least 1,704 violations of 47 C.F.R. § 64.1200(a)(1)-(2).

B. Plaintiffs seek an amount to be determined at trial that is not less than $2,490,000 as a result of at least 1,660 violations of 47 C.F.R. § 64.1200(c)(2).

C. Plaintiffs seek an amount to be determined at trial that is not less than $2,556,000 as a result of at least 1,704 violations of 47 C.F.R. § 64.1200(d)(4).

D. Plaintiffs seek an amount to be determined at trial as a result of at least 1,704 unsolicited telemarketing text messages that invaded Plaintiffs' substantive right to privacy.

E. Plaintiffs seek a finding that the injuries caused by Defendants were willful and malicious.

F. Plaintiffs seek 1x to 10x exemplary damages in an amount to be determined at trial.

G. Plaintiffs seek costs pursuant to 28 U.S.C. § 1920.

H. Plaintiffs seek judgment interest pursuant to 28 U.S.C. § 1961.

I. Plaintiffs seek injunctive relief prohibiting such conduct in the future.

15

J.  Plaintiffs seek any other relief the Court may deem just and proper.

## JURY DEMAND

Plaintiffs request a jury trial as to all claims of the complaint so triable.

Dated: November 11, 2022

Respectfully Submitted,

/s/ *John Kauffman*

John Kauffman

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|---|---|---|---|---|
| 1 | 08/17/22 | Asif Lundstrom | unknown email | Your info is on the list of these companies who settI'd for millions & you're 0wed 86k but you must submit info by, today- akgiqi.net/lXpvKkL 2733 | 1 |
| 2 | 08/16/22 | Asif Lundstrom | unknown email | The makers of TyIenol are settI'ng for bilIions! Since you bought it in 2021, you will get 82,955k on Sept 1 if you cIick here, now: ccdzuk.net/hXpvKkL 9993 | 1 |
| 3 | 08/16/22 | Asif Lundstrom | unknown email | You just opened a card with a 1Ok Iimit, and it has dropped your scores 93 pts but you have one day left to cIose/remove: odanai.net/gXpvKkL 4771 | 1 |
| 4 | 08/15/22 | Asif Lundstrom | unknown email | The TYLEN0L creators are settIin'g for miIlions! You purchased it, in 2021 so you're entitIed to 82,099k if you submit by today- jiagjh.com/eXpvKkL 6003 | 1 |
| 5 | 08/13/22 | Asif Lundstrom | unknown email | J&J announced if you've ever used/purchased baby powder, they're settI'ing with you 92k if you confrm your lnfo today: nhccdf.com/9XpvKkL 3238 | 1 |
| 6 | 08/13/22 | Asif Lundstrom | unknown email | A cIass-action suit was fiIed, on your behaIf and you get 208,196k if you fiIe by tomorrow- hkjbuv.com/8XpvKkL 0810 | 1 |
| 7 | 08/12/22 | Asif Lundstrom | unknown email | -2 accounts on your fiIe have been marked as deIinquent lowering your score 89 points..Fix by Aug 13: werbzc.com/6XpvKkL 8448 | 1 |
| 8 | 08/12/22 | Asif Lundstrom | unknown email | The makers of this over-the counter fever reducer are settI'ng for 63k per customer...FiIe by today: wcbdyb.com/4XpvKkL 7158 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 9 | 08/12/22 | Asif Lundstrom | unknown email | -You made tweIve overpayments on your auto-poIicy in 2O21, & you are being returned $5,838...Conf'rm here- uwqwcm.com/3XpvKkL 0313 | 1 |
| 10 | 08/12/22 | Asif Lundstrom | unknown email | 100 participants in this cIass action settImnt were awarded, $196,492 & you are one of them, Accept it by Aug 13- asofmc.com/2XpvKkL 3279 | 1 |
| 11 | 08/11/22 | Asif Lundstrom | unknown email | -If you use a CPAP device they have been Iinked to cancer and you're getting 84k but you must fiIe by, midnight: fdtiiy.com/cXpvKkL 2402 | 1 |
| 12 | 08/11/22 | Asif Lundstrom | unknown email | -The manufacturers of the most popuIar pain-reIiever are settIing for miIIions..Since you bought it this yr, you're getting $92,025..FiIe by, today: bpfvqn.com/bXpvKkL 6838 | 1 |
| 13 | 08/11/22 | Asif Lundstrom | unknown email | -Your name was used to create two accts w/ a 15k Iimit lowering your scores 82 pts, & it must be d'sputed by today- leouez.com/zXpvKkL 4765 | 1 |
| 14 | 08/11/22 | Asif Lundstrom | unknown email | Since a member of your househoId bought taIcum-powder the makers owe you 88k by September 1 if you vaI'date here: drjydy.com/xXpvKkL 0400 | 1 |
| 15 | 08/11/22 | Asif Lundstrom | unknown email | Two new cards w/ a 1Ok limit created using your name dropped your scores 93 pnts, Disp'te/Confrm, here- hvswjm.com/wXpvKkL 3312 | 1 |
| 16 | 08/10/22 | Asif Lundstrom | unknown email | Two charges for $1,756 dropped your score 97 pts, If this wasn't you, rect'fy here- edjdhd.com/vXpvKkL 0595 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 17 | 08/10/22 | Asif Lundstrom | unknown email | -If you or a loved one has ever used powder cosmetic products you are receiving $81,553...FiIe by, 8/11: lbdckc.com/sXpvKkL 0575 | 1 |
| 18 | 08/09/22 | Asif Lundstrom | unknown email | -A new credt card w/ a 15k Iimit was opened in your name, on 8/07 dropping your score 96 points and it must be disputed & cIosed by today- ulyjrr.com/pXpvKkL 9840 | 1 |
| 19 | 08/09/22 | Asif Lundstrom | unknown email | Since your home sustained rain & wind damage your cIaim for $112,630 was apprved: vkvfci.com/oXpvKkL 4938 | 1 |
| 20 | 08/09/22 | Asif Lundstrom | unknown email | Gov financiaI heIp is avaiIable to you no repaymnt needed but you must enter your info by midnight: dodzsk.com/mXpvKkL 4840 | 1 |
| 21 | 08/09/22 | Asif Lundstrom | unknown email | -Aug 10 is the Iast date for you to accept your 140,467/usd cIass ACTI0N setteImn't recently Issued in your name: efhhqk.com/lXpvKkL 5058 | 1 |
| 22 | 08/09/22 | Asif Lundstrom | unknown email | All travelers to N. CaroIina who consumed the tap water from 199O - 2021, are getting $95,388 from the state: anjgab.com/kXpvKkL 9353 | 1 |
| 23 | 08/08/22 | Asif Lundstrom | unknown email | As a consumer, who purchased baby powder in the past year J&J is settIing with you for $73,808 but it has to be cIaimed by today: bauvjy.com/hXpvKkL 5480 | 1 |
| 24 | 08/08/22 | Asif Lundstrom | unknown email | -Your $197,247 cIass-action suit has not yet coIIected & today's the Iast day to do so: scuclo.com/fXpvKkL 8923 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 25 | 08/08/22 | Asif Lundstrom | unknown email | -County Clerk Msg: You are the recipient of a $280,130 settIment, but today's the last day to reserve and collect- gzpmpj.com/fXpvKkL 5689 | 1 |
| 26 | 08/05/22 | Asif Lundstrom | unknown email | -Your re-fund of $9,939 is being processed by your State Motor VehicIe Agency pIease conf'rm your information on file is up-to date by cIicking here: hlhgda.com/8XpvKkL 9132 | 1 |
| 27 | 08/05/22 | Asif Lundstrom | unknown email | -0n Aug 3rd, a judge issued a class-action verdict awarding you $205,829..You have untiI 8/6 to collect your portion of the Iawsuit: ygwjfs.com/7XpvKkL 3954 | 1 |
| 28 | 08/05/22 | Asif Lundstrom | unknown email | EIigible aduIts, 55 and up can take advantage of these twenty discounts, but you must do so by the end of day: hiwtfm.com/6XpvKkL 8741 | 1 |
| 29 | 08/04/22 | Asif Lundstrom | unknown email | A verdict was handed-down by the state court on August 3, granting you $229,167..To have your check issued go here- zgzvah.com/xXpvKkL 7333 | 1 |
| 30 | 08/02/22 | Asif Lundstrom | unknown email | -0n August 1 a 106,032/usd IegaI judgmnt was handed down...Just go here to accept yours- dogqca.com/kXpvKkL 3206 | 1 |
| 31 | 08/02/22 | Asif Lundstrom | unknown email | -Virus-DETECTED: 5 Viruses found...Your mobiIe is not safe AII photos will be erased in 1 hour. CIick here to remove viruses- edwecr.com/iXpvKkL 0660 | 1 |
| 32 | 08/01/22 | Asif Lundstrom | unknown email | -Did you hear alI 4 O 1 K's are no longer safe/Insured? Cover yourseIf with this new G0V trick, in this goId-guide- upaeiv.com/gXpvKkL 5997 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 33 | 08/01/22 | Asif Lundstrom | unknown email | Aug 1 is here and a settImn'ts been reached! Your share is a chk for 200,955/usd but needs your accptance before midnight, 8/2: ntbdsw.com/fXpvKkL 0809 | 1 |
| 34 | 07/29/22 | Asif Lundstrom | unknown email | A chck in your name for 105,958usd is being prepared to be sent, but onIy two days remain to verlfy your lnfo here before it is denied- dcgbcy.com/yXpvKkL 9423 | 1 |
| 35 | 07/26/22 | Asif Lundstrom | unknown email | -EXPRlAN Secure Msg: Two new accnts were opened using your name, dropping your scores 87 pts..CIose/Review by 7/26: ypmkdg.com/iXpvKkL 3705 | 1 |
| 36 | 07/23/22 | Asif Lundstrom | unknown email | -Beat the Heatwave!! CooI any room in Iess than five mins with a compIimentry Mini-PortabIe A.C....Must be cIaimed by 7/23: dqdsbs.com/zXpvKkL 9547 | 1 |
| 37 | 07/22/22 | Asif Lundstrom | unknown email | A settIem'nt chk for 103,588/usd in your name, is ready to be sent out - We need you to verlfy your lnfo by, 7/23 here: iyycyh.com/vXpvKkL 0557 | 1 |
| 38 | 07/19/22 | Asif Lundstrom | unknown email | -Ingredients in this popuIar weed-kilIer have been Iinked to cancer & if you've ever used it, you are receiving $93,368 but you have to compIete one step, to get it- bcbbmf.com/0XpvKkL 2008 | 1 |
| 39 | 07/19/22 | Asif Lundstrom | unknown email | -You have 24 hours Ieft to  c I a i m  your $114,249 civiI settIment- oulifh.com/iXpvKkL 2077 | 1 |
| 40 | 07/19/22 | Asif Lundstrom | unknown email | -Seniors 55 & Over! Here are 21  D 1 S C 0 U N T S  E X P 1 R l N G  JuIy 20- vmcdlh.com/gXpvKkL 3828 | 1 |
| 41 | 07/18/22 | Asif Lundstrom | unknown email | Start your week, w/ $5OO from  W a I m a r t ...Use onIine or in-store by, JuIy 2O- cuuzgq.com/fXpvKkL 3241 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 42 | 07/18/22 | Asif Lundstrom | unknown email | Any drivr with an active Iicense is being sent $8,884 from the County VehicIe Agency but you have until JuIy 21 to put yours on hoId- ffiejt.com/eXpvKkL 5335 | 1 |
| 43 | 07/18/22 | Asif Lundstrom | unknown email | -E X P R 1 A N  (Msg)-(2) new accts were opened-up in your name, dropping your scores by, 64 points & today is the finaI day to disp'te- jmakac.com/cXpvKkL 8654 | 1 |
| 44 | 07/18/22 | Asif Lundstrom | unknown email | -Your cIass action suit was finaIised & your $244,915 can be set up for depos't in just (1) step here: dwflky.com/aXpvKkL 9304 | 1 |
| 45 | 07/18/22 | Asif Lundstrom | unknown email | Your  4 O 1 K  is not enough for retirement! Find out about  G 0 V ' T  secrets in this  F R E E  G 0 L D  1 N V E S T 0 R  G U 1 D E 50 copies Ieft: mrdmbn.com/yXpvKkL 0799 | 1 |
| 46 | 07/14/22 | Asif Lundstrom | unknown email | -If you have 1 or more vehicIes registered in your name you are getting-back $9,380 but you must verfy info here,- hgmuue.com/lXpvKkL 4144 | 1 |
| 47 | 07/14/22 | Asif Lundstrom | unknown email | -The court has Issued your $183,929  s e t t I m n t  but you must set-up  D E P 0 S 1 T  by, the end of the day- jbrdpw.com/kXpvKkL 5363 | 1 |
| 48 | 07/13/22 | Asif Lundstrom | unknown email | -Retire in the next 2 years w/ G0V secrets in this compIementary  G o I d  1 n v e s t m n t  G u i d e...Get your copy by end of the day: yzuyoh.com/4XpvKkL 0889 | 1 |
| 49 | 07/13/22 | Asif Lundstrom | unknown email | -D M \/  AIrt: Drivers w/ A+ safety-ratings are being sent $11,117 but today is the Iast day to  c I a i m  it- muothn.com/3XpvKkL 1325 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 50 | 07/13/22 | Asif Lundstrom | unknown email | The cIass action suit, has been finaIised & your portion is $118,541 but it needs to be c I a i m e d by, end of the day: dvboee.com/2XpvKkL 9502 | 1 |
| 51 | 07/12/22 | Asif Lundstrom | unknown email | The water in your city is contaminated & each resident is receiving $156,920- ogqjtb.com/hXpvKkL 5674 | 1 |
| 52 | 07/12/22 | Asif Lundstrom | unknown email | -Tomorrow, JuIy 13th, is the Iast chance to c I a i m your $230,006 Iegal pay-out: uadqqj.com/gXpvKkL 9812 | 1 |
| 53 | 07/11/22 | Asif Lundstrom | unknown email | -Nineteen D I S C 0 U N T S exclusiveIy for Senior Citizens Fifty five and up..Activate by, end of day- ksbuco.com/dXpvKkL 8878 | 1 |
| 54 | 07/11/22 | Asif Lundstrom | unknown email | -Round-Up is back in the news, and settling for milIions..Pick-up your $178,381 by mid-night: bbcsbg.com/yXpvKkL 3472 | 1 |
| 55 | 07/08/22 | Asif Lundstrom | unknown email | -Your 4 0 1 K is in danger! Protect it with a F R E E GoId lnvestor's Guide..Few copies, Ieft: vkfcae.com/wXpvKkL 5834 | 1 |
| 56 | 07/08/22 | Asif Lundstrom | unknown email | F I N A L C H A N C E!! A court just Issued $287,539 in your name, but it needs to be c I a i m e d by, the end of the day: ddclyz.com/uXpvKkL 2358 | 1 |
| 57 | 07/08/22 | Asif Lundstrom | unknown email | -For S E N 1 0 R S 55 & over we have 20 F R E E B 1 E S that are E X P 1 R 1 N G this weeknd- tvhsud.com/sXpvKkL 0737 | 1 |
| 58 | 07/08/22 | Asif Lundstrom | unknown email | -Camp Iejeune SettIemnt Reached! Your cIaim was just accepted, and you're being-sent $474,437 but you have to finaIize here- quwrfj.com/tXpvKkL 2165 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 59 | 07/08/22 | Asif Lundstrom | unknown email | -Last Chance!! CeIebrate lndependence Day w/ C√S!! Your $5OO must be picked up by the end of the day- bbuajr.com/rXpvKkL 4235 | 1 |
| 60 | 07/08/22 | Asif Lundstrom | unknown email | Last Chance!! CeIebrate lndependence Day with W a I g r e e n s!! Your 5OO bucks must be c I a i m e d by the end of the day: alpghj.com/rXpvKkL 3506 | 1 |
| 61 | 07/07/22 | Asif Lundstrom | unknown email | -If you are a S E N 1 0 R C 1 T 1 Z E N over 55, you have 10 F R E E B 1 E S to c I a i m before Fri, 7/08- hkhfqk.com/oXpvKkL 4917 | 1 |
| 62 | 07/07/22 | Asif Lundstrom | unknown email | You have 24 hours Ieft to transfer your $88,442 G 0 V ' T G R A N T: melhcr.com/mXpvKkL 8629 | 1 |
| 63 | 07/07/22 | Asif Lundstrom | unknown email | -F 1 N A L R E M 1 N D E R: Your County 0ffice of M.V. is lssuing you $13,046 but it must be c I a i m e d by the end of the day: utfoeg.com/kXpvKkL 8131 | 1 |
| 64 | 07/07/22 | Asif Lundstrom | unknown email | -New SettImnt Reached! Since you have been exposed to P A R A Q U A T H E R B 1 C 1 D E, you are entitIed to $1,154,181- mqsvgr.com/jXpvKkL 1206 | 1 |
| 65 | 07/06/22 | Asif Lundstrom | unknown email | L A S T R E M 1 N D E R!! Get these 19 D 1 S C 0 U N T S onIy for Seniors 55 and Up- ihghja.com/eXpvKkL 4767 | 1 |
| 66 | 07/06/22 | Asif Lundstrom | unknown email | Happy lndependence Day from W a I g r e e n s!! Here's $5OO, must be grabbed by, Friday, 7/08- ugetil.com/dXpvKkL 5117 | 1 |
| 67 | 07/06/22 | Asif Lundstrom | unknown email | Your state's Dept. of Vehicles lssued your $10,337 annuaI safety paymnt but it must be c I a i m e d by Thursday 7/07- dscpcj.com/cXpvKkL 0072 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 68 | 07/06/22 | Asif Lundstrom | unknown email | -A court/jury lssued a win in your favor! Your $236,196 needs to be picked-up by Fri, 7/08: chdeow.com/bXpvKkL 2479 | 1 |
| 69 | 07/06/22 | Asif Lundstrom | unknown email | 55 & Up - 20 F R E E B l E S  Senior Citizens did not know they are eligible for: rgcjbn.com/aXpvKkL 4459 | 1 |
| 70 | 07/05/22 | Asif Lundstrom | unknown email | C 0 S T C O ' S Independence Day  B L 0 W  0 U T !! It's your last chance to get your  F R E E  M E M B E R S H 1 P  and $5OO: hphces.com/8XpvKkL 2018 | 1 |
| 71 | 07/05/22 | Asif Lundstrom | unknown email | The  C \/ S  Independence Day BIow 0ut!! It's the last chance to  c l a i m  your $5OO: hesggl.com/6XpvKkL 1763 | 1 |
| 72 | 07/05/22 | Asif Lundstrom | unknown email | -Find out how to retire early w/  G 0 V ' T  L 0 0 P H 0 L E S  in this  F R E E  G o l d  l n v e s t i n g  G u i d e: jcmuin.com/4XpvKkL 9942 | 1 |
| 73 | 07/05/22 | Asif Lundstrom | unknown email | 1 step left to  c l a i m  your 215,112 dollar legaI/settIm'nt that's awaiting transfer- kuirzl.com/3XpvKkL 0105 | 1 |
| 74 | 07/01/22 | Asif Lundstrom | unknown email | A  C 0 S T C O  4th of JuIy SpeciaI!! Get 5OO bucks, to use this weeknd pIus a  M E M B E R S H P   for the rest of 2O22: evdhkl.com/xXpvKkL 7620 | 1 |
| 75 | 07/01/22 | Asif Lundstrom | unknown email | -Next week, new ruIes go into effect, in your state...Apply for your C/C/W permit before 7/1O- kmjcwn.com/tXpvKkL 7657 | 1 |
| 76 | 06/30/22 | Asif Lundstrom | unknown email | -This is your reminder that your 1 year C 0 S T C O  M E M B E R S H 1 P  & $5OO must be  C L A 1 M E D  by, the Fourth of JuIy: tnbllp.com/uXpvKkL 0884 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 77 | 06/30/22 | Asif Lundstrom | unknown email | -Your state's new program is giving all drivers a $9,475 chck but you have 1 day remaining to pick-up: ggjbwz.com/rXpvKkL 1587 | 1 |
| 78 | 06/29/22 | Asif Lundstrom | unknown email | After Iooking over your record your city's sending you $7,883 but it needs your conf'rmation here: jvefsc.com/nXpvKkL 9552 | 1 |
| 79 | 06/29/22 | Asif Lundstrom | unknown email | -Happy Independence Day!! Your $500 gascard is waiting!!- aiihzj.com/mXpvKkL 5304 | 1 |
| 80 | 06/29/22 | Asif Lundstrom | unknown email | Happy Fourth of July from your IocaI  C O S T C 0!! Here's a F R E E  M E M B R S H 1 P  & a $5OO e-card: buvhfc.com/jXpvKkL 5506 | 1 |
| 81 | 06/28/22 | Asif Lundstrom | unknown email | You're eligible for $1,276/per month in F 0 0 D S T A M P S..Must be accepted by, 7/1: ibtowz.com/fXpvKkL 1397 | 1 |
| 82 | 06/28/22 | Asif Lundstrom | unknown email | Happy 4th of JuIy from your IocaI C 0 S T C 0 ! Here's 500 bucks to spend + a compIimentry membership this week-end: uctrca.com/cXpvKkL 4669 | 1 |
| 83 | 06/28/22 | Asif Lundstrom | unknown email | -New SettImnt Reached-Lf you have used  Z @ N T A C you're getting $62,809- ahimid.com/bXpvKkL 0062 | 1 |
| 84 | 06/28/22 | Asif Lundstrom | unknown email | -SettIemnt Issued-Your city's court is sending you $138,261..24 hrs Ieft to  c I a i m - aggyky.com/aXpvKkL 3924 | 1 |
| 85 | 06/28/22 | Asif Lundstrom | unknown email | -Your town is sending aII citizens with an active Iicense $3,757...Pick up by, midnight: rgamjd.com/8XpvKkL 6822 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 86 | 06/27/22 | Asif Lundstrom | unknown email | -New SettIment Reached - lf you've ever taken  Z A N T A C  you are entitled to, $80,925: cjfecm.com/7XpvKkL 9758 | 1 |
| 87 | 06/27/22 | Asif Lundstrom | unknown email | -Want 1500 bucks/month towards your rent or your housing paymn't? No problem. You quaIify, just signup here- slmfhc.com/5XpvKkL 0645 | 1 |
| 88 | 06/27/22 | Asif Lundstrom | unknown email | Want to retire earIy.  Learn how in this  G 0 L D  1 N V E S T  M N T  G U 1 D E..Just grab a copy here: iiiyzh.com/4XpvKkL 0007 | 1 |
| 89 | 06/27/22 | Asif Lundstrom | unknown email | The courts ruled & your $184,684 settIment has to be c I a i m e d by midnight: hfajaz.com/3XpvKkL 8637 | 1 |
| 90 | 06/24/22 | Asif Lundstrom | unknown email | -Fifteen 40+ singles in your area want to meet you today: fgcldz.com/1XpvKkL 9512 | 1 |
| 91 | 06/24/22 | Asif Lundstrom | unknown email | A T & T  is sending $500 and a  P R 1 Z E: bbefjb.com/vXpvKkL 5963 | 1 |
| 92 | 06/24/22 | Asif Lundstrom | unknown email | -24 hrs remaining to pick-up your  S A M S \/ N G  QIed 4k  T E L E V 1 S 1 0 N: rijadv.com/uXpvKkL 4680 | 1 |
| 93 | 06/24/22 | Asif Lundstrom | unknown email | -Your $2,474 in  F 0 0 D S T A M P S  for the month of June are  E X P 1 R 1 N G  in two days.: ddcesp.com/sXpvKkL 3104 | 1 |
| 94 | 06/24/22 | Asif Lundstrom | unknown email | -Today is the last day, to pick up your $184,422 IegaI judgmnt: wsbvkc.com/rXpvKkL 1859 | 1 |
| 95 | 06/23/22 | Asif Lundstrom | unknown email | -You have $600 available to be transferred out of your  C A S H @ P P  balance: geqbdb.com/qXpvKkL 1866 | 1 |
| 96 | 06/23/22 | Asif Lundstrom | unknown email | -A pckg addressed to you is on the way but experiencing deIays..Check Iocation here.: oujjgg.com/pXpvKkL 3821 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 97 | 06/23/22 | Asif Lundstrom | unknown email | -Your $5OO  G A S  S T A T 1 0 N  C A R D  is waiting but you onIy have 1 day remaining to pick it up: jkvqrf.com/nXpvKkL 5008 | 1 |
| 98 | 06/23/22 | Asif Lundstrom | unknown email | Your $1,113 in F O O D S T A M P S  are being sent on the first of each month, for the rest of the year: oweswi.com/lXpvKkL 1150 | 1 |
| 99 | 06/23/22 | Asif Lundstrom | unknown email | You were doubIe-chrged for $1,844 ResoIve here- zcbwfe.com/jXpvKkL 1882 | 1 |
| 100 | 06/20/22 | Asif Lundstrom | unknown email | EXP'RlAN (Msg) - Your scores dropped -35 points from two new crdt lines...Dispte/cIose here, within 48 hrs: bhdffa.com/uXpvKkL 46606 | 1 |
| 101 | 05/03/22 | Asif Lundstrom | 12095855854 | Get excited! Your 1 pkg(s) have shipped & you can see when it deIvrs here: dqkvug.com/t/XpvKkL+8 94947 76 | 1 |
| 102 | 04/12/22 | Asif Lundstrom | unknown email | PhoneNum:2095855470: 1 $2,041 chrge posted..If you didn't make this you have two days to d'spute- regrhp.com/1a/XpvKkL+2 84567 | 1 |
| 103 | 06/29/22 | Benjamin Kelley | 18053033416 | If you've ever taken Z A N T A C  you are entitIed to 6O,890 doIlars as a result of a recent Iawsuit. Get yours here drftyh.com/tBowGer Stop to end | 1 |
| 104 | 06/29/22 | Benjamin Kelley | 15157093215 | Your portion of the CIassActn indictment is pending your request for transfer. $14,290 is 1 step away: clmal0.com/1um/B-_QBGd STOP 2 UnSub | 1 |
| 105 | 06/29/22 | Benjamin Kelley | 15734982208 | New state supprt program begins 7/1. Each household recieves 1,000/mo in grocery/foodstamp funds. Signup by 6/3O flgbbt.com/fI1AhiH STOP to end | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 106 | 06/29/22 | Benjamin Kelley | 17752570136 | Happy 4th of July from SheII Gas Station! Here is a 5OO doIIar gas card to use at any Iocation you wouId like nvbtyd.com/OLqieS4 STOP to end | 1 |
| 107 | 06/29/22 | Benjamin Kelley | 19893421153 | A court has ruIed ln your favor. Your 105,374usd settlment is waiting to be sent but needs your verlflcation here cmphsh.com/ZVBqg7U STOP to end | 1 |
| 108 | 06/28/22 | Benjamin Kelley | 14409615308 | Celebrating our SheII Customers  w/  6 $500Gas crds ahead of the hoIiday Wkend: 9034239097 WlNS!!  dlgsln.com/sj0/B-_QBGd STOP to UnSub | 1 |
| 109 | 06/01/22 | Benjamin Kelley | 15183337032 | *ALRT: New CRDT-acc'nt has been opened under NAME in TAMPA,FL. Review DETAILS before it's too late: sc0ech.com/s0a/B-_QBGd txtSTOP2UnSub | 1 |
| 110 | 04/27/22 | Benjamin Kelley | 16209512093 | Your CiviI-RuIing Has Been APPR0VED: A 12,095USD settIIemn't has been 0FFERED to you and 2 others. You need to accept b4 4/28; passdu3d.com/6bd1OkB stop to end | 1 |
| 111 | 04/26/22 | Benjamin Kelley | 13609865655 | Payment-Ready: $I8,028. The Class-ACTlON Suit ended, it's time to claim your SETTLEMENT. Congrats! hl3gal.com/sm1/B-_QBGd txtSTOPtoEND | 1 |
| 112 | 04/22/22 | Benjamin Kelley | 16015395468 | IT'S BEEN COMPLETED: You are OWED a 47,569usd settlement! Snag until 4/23 jffsckck2.com/hiCkflr stop to end | 1 |
| 113 | 08/07/22 | Denise King | 13056390526 | Denise King We are on the way! Track it Here: xzfn.info/9Na1c8 | 1 |
| 114 | 08/05/22 | Denise King | 16892366081 | Denise King We are on the way! Track it Here: kxcx.info/9tt4zd | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 115 | 08/05/22 | Denise King | 15618890135 | Denise King We are on the way! Track it Here: vjod.info/9t2A6G | 1 |
| 116 | 08/01/22 | Denise King | 27142 | Is the Make/Model of your vehicle on this list? If so, you could receive a re-bate soon Modelbon.us -->Valid till 8/3Reply Stop to OPTOUT | 1 |
| 117 | 07/31/22 | Denise King | 220634502665 | NEWS: Denise, Your foodstamp aIIocation has been unsuccessfuI. Please change information for approvaI ununaz.club/ubksRJg | 1 |
| 118 | 07/25/22 | Denise King | 220642491031 | HeIIo Denise with number 15017085317, This personal FOOD STAMP voucher is vaIid for 24 Hours! exayan.club/YlStrfQ | 1 |
| 119 | 04/13/22 | Eric Peterson | hinkenreglinqdn@hotmail.com | CongratuIations Phone Num.-8154510544: ATandT is giving away 1OO lPhn13 Pro Max's for F R E E today onIy...Get one before they're gone!!- iieojp.com/10a/cQVzKnT+2 18945 | 1 |
| 120 | 04/12/22 | Eric Peterson | bjorkwecedersm@outlook.com | Your county-clerk's office has just closed your suit. You have been awarded $198,936  CoIIect by, April 12: khshbg.com/2a/cQVzKnT+2 08446 | 1 |
| 121 | 04/11/22 | Eric Peterson | bodwincivintd@outlook.com | ATandT Member: You have [1] upgr'ade availabIe...CoIIect your l-Phn13 for F R E E by ApriI 12- rbanmk.com/a8/cQVzKnT+2 27311 | 1 |
| 122 | 04/11/22 | Eric Peterson | uyccquallst@hotmail.com | D-M-V-AIrt. - Your $1O,846 auto registration-repaym'nt needs to be resrved by ApriI 13: nfjghb.com/a7/cQVzKnT+2 47975 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 125 | 03/29/22 | Joshua Champion | 12182935146 | The BlDEN Admn SET ASlDE $23,079 to every U.S. H0ME-0WNER http://bdahmon.com/ose/c-TZzd_ stop to end | 1 |
| 126 | 03/28/22 | Joshua Champion | 13613060018 | Your 4O1k is not safe!! Get your N0C0ST Gold Investmnt GUlDE http://mrcb41.com/qgi/c-TZzd_ STOP to end | 1 |
| 127 | 03/24/22 | Joshua Champion | 19294193698 | Your LIFE-!NSURANCE needs to be renewed Renew now at a doIIar/day for 250 k http://lfdmrc.com/cvk/c-TZzd_ STOP to end | 1 |
| 128 | 03/23/22 | Joshua Champion | 19405322065 | WaImart_W1NNER!! Your $5OO lN_ST0RE SH0PPlNG Card, is EXPlRING on 3/24, cIa!m yours T0DAY http://wlrmrcf.com/jaw/c-TZzd_ Stop to end | 1 |
| 129 | 03/18/22 | Joshua Champion | 13158955730 | TM W1NNER # 289: You W 0 N $350 and a F R E E GlFT http://plrwnmkc.com/ayq/c-TZzd_ stop to end | 1 |
| 130 | 01/12/22 | Joshua Champion | 14406870005 | S@ms Club is GlVlNG you, a (1) yr membership plus $3OO, ACTlVATE yours by, 1/13 http://sclbjan22.com/kab/c-TZzd_ | 1 |
| 131 | 01/12/22 | Joshua Champion | 19185533484 | After Iooking over your P0LlCY, you're getting back, $7,952 for having N0 ACClDENTS Iast year http://janpoI11.com/qwk/c-TZzd_ | 1 |
| 132 | 01/12/22 | Joshua Champion | 17069184141 | (1) F|C0 Mesg: Your SC0RE went down 43 pnts, REVlEW herehttp://scr5fic.com/ppt/c-TZzd_ | 1 |
| 133 | 01/12/22 | Joshua Champion | 17656631014 | After Iooking over your DRlVER FlLE, you are getting back, an additionaI $7,192 from M0T0RVEHlCLE 0FFlCE http://pymvo11.com/nmr/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 134 | 01/11/22 | Joshua Champion | 12085475560 | JUST LlSTED! lease 2 own, 185O/sq ft home, 39O/M0NTH http://rnthm27.com/pmf/c-TZzd_ | 1 |
| 135 | 01/11/22 | Joshua Champion | 15396223005 | 2O22 ResoIution - L0SE 28Ibs, in 3O days with this C0MPLlMENTARY fat-meIting piII http://slmjan22.com/hui/c-TZzd_ | 1 |
| 136 | 01/11/22 | Joshua Champion | 15398003272 | You're receiving $2,780/M0NTH in F0OD-STAMPS for aII of 2022, C0NFlRM yours here http://ebcrd21.com/akr/c-TZzd_ | 1 |
| 137 | 01/11/22 | Joshua Champion | 13608377834 | After Iooking into your case, you've been lssued, $116,590 from the C0UNTY CLERK http://crtfiIe22.com/baj/c-TZzd_ | 1 |
| 138 | 01/10/22 | Joshua Champion | 15407833131 | After Iooking over, your DRlVlNG HlST0RY, you're being sent back, $7,551 sfhstdrv.com/jac/c-TZzd_ | 1 |
| 139 | 01/10/22 | Joshua Champion | 13048026028 | You're getting $3,758 in, F00D-ASSlSTANCE every month of, 2022 http://ebjanu10.com/lav/c-TZzd_ | 1 |
| 140 | 01/08/22 | Joshua Champion | 19599912365 | Your $2,266 E.B.T. card is being deIivered the 1st of each month, through 2O22 http://fdast22.com/nzy/c-TZzd_ | 1 |
| 141 | 01/07/22 | Joshua Champion | 14346865665 | Your $2,614 F00DSTAMP card is being sent on the 1st of the month, aII 2O22, Accept it here http://crdsnp18.com/rav/c-TZzd_ | 1 |
| 142 | 01/07/22 | Joshua Champion | 15393212021 | You are getting $2,599 in F00DSTAMPS per month for aII of 2O22, Accept yours here http://ebcrd22.com/mfa/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 143 | 01/07/22 | Joshua Champion | 13373575831 | Your monthIy housing payment is being covered through, June 2022, Confirm your approvaI by, 1/8 http://hmjune13.com/nac/c-TZzd_ | 1 |
| 144 | 01/07/22 | Joshua Champion | 12518505021 | 2O22 McDonaId's NewYears SpeciaI - C0MPLIMENTARY Food for 2 months for the first 5OOO submissions, http://mcdjan31.com/mdv/c-TZzd_ | 1 |
| 145 | 01/07/22 | Joshua Champion | 15414071203 | Your M0RTGAGE/RENT wiII be covered through, JuIy 2O22, FoIIow 2 steps to compIete, appIication http://juIrnt31.com/slv/c-TZzd_ | 1 |
| 146 | 01/06/22 | Joshua Champion | 12078883809 | After reviewing your 2O21, DRIVING HIST0RY, you're being Issued an $8,091 refund/check http://rfdrvr21.com/bnq/c-TZzd_ | 1 |
| 147 | 01/06/22 | Joshua Champion | 14703137003 | A background scan, was ran on your Information, on 1/5, get the fuII report & see who ran it, here http://janbkch9.com/rha/c-TZzd_ | 1 |
| 148 | 01/06/22 | Joshua Champion | 16825635388 | Your home utiIities are being, PAID IN FULL for, the next [3] months, EnroIIment ends, today http://utiIthree3.com/bfx/c-TZzd_ | 1 |
| 149 | 01/06/22 | Joshua Champion | 12082950033 | Your eIectric, gas, water, & cabIe biII are being PAID through Mar. 31st, first 5OOO appIicants, onIy http://enrgmar5.com/vaw/c-TZzd_ | 1 |
| 150 | 01/06/22 | Joshua Champion | 15155315430 | Msg - Someone ran a BACKGR0UND chk on you on 1/O4 - Find out who, & VIEW more details http://bckchk22.com/nmy/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 151 | 01/06/22 | Joshua Champion | 13185938233 | 1OO% of your utiIities are being covered through February 28th, sign-ups end, this week, http://febpwr28.com/vnq/c-TZzd_ | 1 |
| 152 | 01/06/22 | Joshua Champion | 14632334043 | Msg - Someone ran a BACKGR0UND chk on you on, 1/O4 - Find out who & VIEW more details http://pplscan22.com/mco/c-TZzd_ | 1 |
| 153 | 01/05/22 | Joshua Champion | 19108282755 | 1OO% of your utiIities are being PAID lN FULL through, Feb. 28th, sign-ups end, this week http://pwrjnu22.com/vfa/c-TZzd_ | 1 |
| 154 | 01/05/22 | Joshua Champion | 18647270096 | TRANSUN|0N Msg(s): Your (3) scores just dropped by 36 polnts on 1/1. VIEW changes, here, http://jnutrns3.com/fah/c-TZzd_ | 1 |
| 155 | 01/05/22 | Joshua Champion | 18125963019 | Since you ended Iast year with ZER0 P0lNTS, the DM\/'S sending your $8,100 SAFETY CREDIT http://cntyofc21.com/grw/c-TZzd_ | 1 |
| 156 | 01/05/22 | Joshua Champion | 15097229945 | Your New Year's resoIution starts now - L0SE 15Ibs this week, w/ this beIIy-meIting, piII http://slmjan01.com/von/c-TZzd_ | 1 |
| 157 | 01/05/22 | Joshua Champion | 13023087961 | Your state MotorVehicIe Dept is sending your $8,774 rebate, for having N0 P0lNTS Iast year http://dptjan01.com/edj/c-TZzd_ | 1 |
| 158 | 01/05/22 | Joshua Champion | 12085180028 | Your state MotorVehicIe Dept is sending your $8,328 rebate, for having N0 P0lNTS Iast year http://jandep01.com/edj/c-TZzd_ | 1 |
| 159 | 01/05/22 | Joshua Champion | 13346621382 | Your ceII carrier's welcoming 2O22 with $3OO + a free upgrade, http://cllnwupg12.com/eda/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|---|---|---|---|---|
| 160 | 01/05/22 | Joshua Champion | 12706602037 | 2O22 McDonaId's NewYears SpeciaI - C0MPLlMENTARY Food for two months, for the first 5OOO submissions http://mcdjan22.com/eja/c-TZzd_ | 1 |
| 161 | 01/04/22 | Joshua Champion | 14703136925 | EQUIFX Mesg(s): Your (3) scores just dropped by, 46 polnts on 1/1. VlEW/DlSPUTE changes, here http://jancrd20.com/hfc/c-TZzd_ | 1 |
| 162 | 01/04/22 | Joshua Champion | 15023697904 | The DM\/ 0ffice is sending your, $8,348 check for being safe on the roads in 2O21 http://chkjan04.com/fjr/c-TZzd_ | 1 |
| 163 | 01/04/22 | Joshua Champion | 12519733794 | The 0ffice 0f MotorVehicIes is sending your $8,172 rebate, for being safe on the roads, in 2O21 http://janrbt01.com/pqj/c-TZzd_ | 1 |
| 164 | 01/04/22 | Joshua Champion | 12568128285 | A county judge lssued $191,239 in damages in your name after reviewing your case, http://janulgl21.com/vnh/c-TZzd_ | 1 |
| 165 | 01/04/22 | Joshua Champion | 14258803187 | A county judge, just lssued $199,935 in damages, to you, after reviewing your case http://crtcnt19.com/fba/c-TZzd_ | 1 |
| 166 | 01/03/22 | Joshua Champion | 18027244132 | ST@RBUCKS NEW YEAR SPEClAL! First 5OOO submissions get C0MPLlMENTARY C0FFEE for 1 year http://stbkjan22.com/aea/c-TZzd_ | 1 |
| 167 | 01/03/22 | Joshua Champion | 15158822167 | You quaIify for a free G0V'T phone with unIimited taIk, text, and data http://phnjan22.com/eel/c-TZzd_ | 1 |
| 168 | 01/03/22 | Joshua Champion | 12202044121 | Your 2O22 $1698 DM\/ rebate's being sent out for having N0 Vl0LATl0NS  year, http://rbtjan22.com/oba/c-TZzd_ | 1 |
| 169 | 01/03/22 | Joshua Champion | 14013884505 | The DM\/'S sending you, your 2O22 rebate for having 0 TlCKETS  year http://rbtdm12.com/boa/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 170 | 12/30/21 | Joshua Champion | 15312353643 | MCD0NALD'S PR0M0! Free McDonaIds for 1 month, for the first 5OOO submissions, http://decmcds23.com/5r/c-TZzd_ | 1 |
| 171 | 12/30/21 | Joshua Champion | 13096052285 | SEPH0RA is giving you, 10 sampIes, plus a $500 G\|FT-CARD http://dcmsphr4.com/7v/c-TZzd_ | 1 |
| 172 | 12/29/21 | Joshua Champion | 13073928210 | SEPH0RA is giving you, 1O free-sampIes and a $5OO GlFT-CARD http://sephnwyr5.com/6q/c-TZzd_ | 1 |
| 173 | 12/29/21 | Joshua Champion | 15752317330 | Sams Club is saying, Happy New Year, with $3OO and a 1 year membership http://sconemem5.com/8i/c-TZzd_ | 1 |
| 174 | 12/29/21 | Joshua Champion | 16164693897 | The judge in your county ruIed in your favor & you're being awarded, $111,666 http://jdgdcmb22.com/m3/c-TZzd_ | 1 |
| 175 | 12/29/21 | Joshua Champion | 12187721389 | The MotorVehic\|e 0ffice's sending you back $8,136 for having ZER0 TlCKETS in 2O21 http://iq.dmtkdrv21.com/0w/12024920336 | 1 |
| 176 | 12/29/21 | Joshua Champion | 12567930153 | The D.M.\/'S sending you back, $8,526 for having N0 TlCKETS in 2O21 http://dmtck12.com/6g/c-TZzd_ | 1 |
| 177 | 12/28/21 | Joshua Champion | 18125963076 | A court's awarding you $112,342 in damages from your recent suit http://crtstlgl21.com/9v/c-TZzd_ | 1 |
| 178 | 12/28/21 | Joshua Champion | 14015671197 | You're getting back, $8,474 from The DM\/ for keeping a CLEAN REC0RD in 2021 http://dcmrec12.com/r8/c-TZzd_ | 1 |
| 179 | 12/28/21 | Joshua Champion | 19105166395 | Just Listed! Rent 2 0wn - 4OO/Month. 173O sq ft home http://hm20Iist.com/e0/c-TZzd_ | 1 |
| 180 | 12/27/21 | Joshua Champion | 15157063240 | Your case, was up for review, & a court's awarded you $187,000 http://dec12crt.com/nm/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 181 | 12/27/21 | Joshua Champion | 14752550001 | Since you 0VERPAID in 2O21, your end-of-year, lnsurance check's being sent out to you, by the D.M.\/ http://dmdrv15.com/9i/c-TZzd_ | 1 |
| 182 | 12/24/21 | Joshua Champion | 17657646086 | Your $9,480 CHRISTMAS STIMLUS/BENEFIT has to be coIIected by Dec 25th http://stmwntr5.com/3d/c-TZzd_ | 1 |
| 183 | 12/24/21 | Joshua Champion | 15806093524 | You have a dupIicate charge for $1,138 on your acct, if this is incorrect go here http://dupacct3.com/5h/c-TZzd_ | 1 |
| 184 | 12/24/21 | Joshua Champion | 14238258481 | Your case's Iitigation is wrapping up and a jury's granting you $170,414 http://setldmgs5.com/3a/c-TZzd_ | 1 |
| 185 | 12/24/21 | Joshua Champion | 18038687651 | After cIosing, your case, the municipaI courts are granting you $137,311 http://decsetl6.com/9u/c-TZzd_ | 1 |
| 186 | 12/23/21 | Joshua Champion | 18644538616 | The county cIerk's cIosed your case & $149,784 was granted in your name http://crtclrk21.com/6o/c-TZzd_ | 1 |
| 187 | 12/23/21 | Joshua Champion | 18597122519 | You have 2 pending transactions for $1,093, if you did not make these, go here, http://crgdec5.com/7g/c-TZzd_ | 1 |
| 188 | 12/23/21 | Joshua Champion | 15806093511 | D.M.\/'S sending your $9,551 year-end rebate, for not having any TRAFFIC TICKETS in 2O21 http://trffdec10.com/9j/c-TZzd_ | 1 |
| 189 | 12/22/21 | Joshua Champion | 18129470495 | A decision has been fiIed in your case, & you are getting, $163,999 http://fiIelgl14.com/8u/c-TZzd_ | 1 |
| 190 | 12/22/21 | Joshua Champion | 17066032083 | Your $8,698 D.M.\/. check's on the way for having no parking tickets in 2O21 http://mvdecm4.com/co/c-TZzd_ | 1 |
| 191 | 12/22/21 | Joshua Champion | 12079758062 | MERRY CHRISTMAS FR0M BEST B\/Y! You're getting a free |Phone13! Pick yours up by, 12/22 http://decbbpn21.com/al/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|---|---|---|---|---|
| 192 | 12/21/21 | Joshua Champion | 19038333437 | Your cell carrier's saying MERRY CHRISTMAS with a free UPGR@DE and $300 http://phnmrry12.com/a7j/c-TZzd_ | 1 |
| 193 | 12/21/21 | Joshua Champion | 18125311105 | Your case went to triaI & you've been awarded $190,685 http://lgltrl12.com/e4f/c-TZzd_ | 1 |
| 194 | 12/21/21 | Joshua Champion | 13156362302 | Your $9,984 MotorVehicIe Dept. refund, was sent on 12/2O for having no traffic incidents in 2O21 http://rfndmv12.com/b6q/c-TZzd_ | 1 |
| 195 | 12/20/21 | Joshua Champion | 19863564297 | Happy HoIidays! C\/S is tripIing, your points, & giving you $3OO. Must be cIaimed by 12/21 http://cvxmas12.com/w0k/c-TZzd_ | 1 |
| 196 | 12/20/21 | Joshua Champion | 16064312297 | A judge finalized your settelment, & you've been awarded $132,887  http://settIcrt18.com/r8b/c-TZzd_ | 1 |
| 197 | 12/20/21 | Joshua Champion | 12705337864 | The Dept. 0f MotorVehicIe's is refunding you, $9,281 for haivng zero accidents this year http://motvdec7.com/v9a/c-TZzd_ | 1 |
| 198 | 12/18/21 | Joshua Champion | 19109701097 | HAPPY HOLiDAYS! SamsC\|ub is giving you a 1 year membership, & $25O. Must be activated by 12/18 http://scsam93.com/v4f/c-TZzd_ | 1 |
| 199 | 12/17/21 | Joshua Champion | 15673622015 | Your cell company's saying MERRY CHRlSTMAS w/ the lPhone13 for free. Must be activated by 12/18 http://deciphn16.com/i8m/c-TZzd_ | 1 |
| 200 | 12/17/21 | Joshua Champion | 18439621544 | A judge Issued a verdict in your case, & you've been granted, $121,056 http://decmIaw12.com/m6c/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 201 | 12/17/21 | Joshua Champion | 16814847011 | The Dept. 0f MotorVehicIes is sending you, $7,467 for keeping a safe record in 2O21 http://decmvdp21.com/m7v/c-TZzd_ | 1 |
| 202 | 12/17/21 | Joshua Champion | 13073925913 | TRKING lNFO ***899: Your (4) hoIiday packages, have been deIayed. Estimated deIivery date, 12/22 http://trcdecpk2.com/w7u/c-TZzd_ | 1 |
| 203 | 12/16/21 | Joshua Champion | 18127945101 | Your cell provider's saying Happy HoIidays with an earIy courtesy, upgr@de, to the lphone13 http://hoIiupg12.com/r4f/c-TZzd_ | 1 |
| 204 | 12/16/21 | Joshua Champion | 12703871956 | A court's decided on your case, and you've been awarded $160,971 http://lgldecmb5.com/n7e/c-TZzd_ | 1 |
| 205 | 12/16/21 | Joshua Champion | 15412561436 | The 0ffice of MotorVehic\|es is giving you an $8,545 check, for your excellent record in 2021 http://mvodcm12.com/c9w/c-TZzd_ | 1 |
| 206 | 12/15/21 | Joshua Champion | 16598992019 | Your $6,702 H0LlDAY STlM-payment, is being deposited, on 12/216 http://decstm10.com/n5t/c-TZzd_ | 1 |
| 207 | 12/15/21 | Joshua Champion | 13342311377 | MERRY CHRISTMAS! \\/\\/algreens is doubIing your points, & giving you $25O but must be ACTlVATED by 12/16 http://chrwgr12.com/v5s/c-TZzd_ | 1 |
| 208 | 12/15/21 | Joshua Champion | 12079025072 | Happy Holidays from D.M.\\/. You're getting back $8,267 for being safe on the roads all year. Get it, here http://trafoff12.com/v6s/c-TZzd_ | 1 |
| 209 | 12/15/21 | Joshua Champion | 14708020844 | Your case was concIuded and your $140,825 check's being sent on 12/16. Reserve here http://kIinebrn2.com/f5r/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 210 | 12/15/21 | Joshua Champion | 14703136811 | Christmas ls Here! Sam's Club is giving you, a 1 yr membership & $25O. Has to be ACTlVATED by 12/15 http://clblk12dc.com/r4h/c-TZzd_ | 1 |
| 211 | 12/14/21 | Joshua Champion | 14842292428 | You're getting a free G0V'T ceII phone w/ unIimited text & data. CoIIect yours by, 12/15 http://usphngv5.com/ssf/c-TZzd_ | 1 |
| 212 | 12/14/21 | Joshua Champion | 19804494230 | A judge reviewed your case & your're being awarded $145,856. Confirm by 12/15 http://jdg12dec.com/n7d/c-TZzd_ | 1 |
| 213 | 12/14/21 | Joshua Champion | 13179327326 | Happy HoIidays! The D.M.V'S refunding, you $7,487 since you had no tickets, this year! Get it by, 12/15 http://rfndecm10.com/j8a/c-TZzd_ | 1 |
| 214 | 12/14/21 | Joshua Champion | 12703871941 | CHRISTMAS CAME EARLY! Your cell provider's giving you, $3OO + a free upgrade. Get yours by 12/14 http://xmasxll5.com/rwi/c-TZzd_ | 1 |
| 215 | 12/13/21 | Joshua Champion | 12088265043 | You're eIigibIe for a free G0V'T ceII phone with unIimited data and texting. Must be cIaimed by, 12/14 http://gvtcel10.com/ghr/c-TZzd_ | 1 |
| 216 | 12/13/21 | Joshua Champion | 15412874211 | A suit's been fiIed on your behalf, and you've been awarded, $144,171. Tap here to get it http://crt16settl.com/fqw/c-TZzd_ | 1 |
| 217 | 12/13/21 | Joshua Champion | 13178681426 | You're on the D.M.V'S nice Iist! An $8,687 rebate's on the way for being a cautious DRlVER! http://rbt5dec.com/nmp/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 218 | 12/12/21 | Joshua Champion | 19895202067 | 4 0NLlNE P0SITI0NS  filled by, 12/14. Make 5K/wk 4O hr/wks. lMMlDlATE HlRE! http://dec12onI.com/vsy/c-TZzd_ | 1 |
| 219 | 12/10/21 | Joshua Champion | 14435898057 | Happy HoIidays! You made the D.M.V nice-Iist. Get your $7458 payment, for being cautious on the road, http://dcmaccpy.com/ajc/12024920336 | 1 |
| 220 | 12/10/21 | Joshua Champion | 13525773001 | BEST B\Y CHRlSTMAS! Your lphone 13's being sent out on 12/10. Must be reserved by, tonight http://decphn12.com/mic/12024920336 | 1 |
| 221 | 12/09/21 | Joshua Champion | 19898191031 | 3 W0RK AT H0ME J0BS have to be fiIIed by 12/10. Earn $5K/weekIy, 4O hr/wk. N0 experience needed http://dcbwkrmt.com/ssv/12024920336 | 1 |
| 222 | 12/09/21 | Joshua Champion | 18124135176 | A decision was made on your Iawsuit, & your $144,801 has been released. Get it by, 12/10 http://trenkIevy.com/ozn/12024920336 | 1 |
| 223 | 12/09/21 | Joshua Champion | 14139377002 | Since you kept a record with 0 TlCKETS in 2O21, an $8,566 check's being sent. Confirm here http://decdsf.com/cza/12024920336 | 1 |
| 224 | 12/09/21 | Joshua Champion | 13268001051 | CHRISTMAS lS HERE! Your lphone 13's being sent today! Must be confirmed by, tonight http://tecgvdec.com/plx/12024920336 | 1 |
| 225 | 12/08/21 | Joshua Champion | 14134342011 | Your hoIiday pkgs were just deIayed..ARRIVlNG by, 12/14. FoIIow map, here http://pk14hoIi.com/mwk/12024920336 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 226 | 12/08/21 | Joshua Champion | 17067018117 | Your case was appeaIed and you've been awarded, $137,207 in damages. Reserve by 12/10 http://whaIenIevy.com/alv/12024920336 | 1 |
| 227 | 12/08/21 | Joshua Champion | 12603451031 | Since you maintained a record w/ zero points this year your $7,306 safety refund's on the way! http://decptsft.com/vsv/12024920336 | 1 |
| 228 | 12/08/21 | Joshua Champion | 14703137018 | Christmas Came EarIy! Your lphone 13's being deIivered by, 12/9. Has to be confirmed by, today http://xmas13phn.com/tka/12024920336 | 1 |
| 229 | 12/07/21 | Joshua Champion | 15027713609 | (4) 0NLINE J0BS need to be fiIled by 12/9. 5K/wk saIary at 40 hours/wk http://deconlwrk.com/vki/12024920336 | 1 |
| 230 | 12/07/21 | Joshua Champion | 14582148257 | A decision's been made in your case, and you are receiving $114,857 in damages. http://tayIorgrum.com/vqf/12024920336 | 1 |
| 231 | 12/07/21 | Joshua Champion | 15153955252 | An $8,536 safety payment's being sent since you had no traffic stops in, 2021. Arriving by 12/9 http://hoIdysf.com/2t/12024920336 | 1 |
| 232 | 12/07/21 | Joshua Champion | 14017152348 | Happy HoIidays From Wa\|greens! You're getting $3OO + tripIe store points. Must be redeemed by 12/O6 http://wgrnsdcmb.com/vev/12024920336 | 1 |
| 233 | 12/06/21 | Joshua Champion | 12313004125 | Your courtesy, \|phone13 is being sent to you, for the hoIidays! Arriving by, 12/O8 http://hoIiceII.com/ccv/12024920336 | 1 |
| 234 | 12/06/21 | Joshua Champion | 13024859072 | Since you had zero traffic offenses in 2021 your $8,366 safety-return's on the way! VaIidate it here http://dcmrtn.com/plq/12024920336 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 235 | 12/04/21 | Joshua Champion | 12602693475 | (4) onIine J0BS need to be fiIIed by, 12/5. Pay ls 5k/wk at 40 hours/wk http://dcmhmwk.com/nmn/12024920336 | 1 |
| 236 | 12/03/21 | Joshua Champion | 13025500070 | As an end-of-year thank you your ceII carrier's giving you, $3OO. Must be vaIidated by, 12/04 http://yrthkdec.com/via/12024920336 | 1 |
| 237 | 12/03/21 | Joshua Champion | 15056727013 | You are getting back, $6,912 for having no vioIations in 2021. Must be confirmed by, 12/4 http://viodecm.com/vsd/12024920336 | 1 |
| 238 | 12/03/21 | Joshua Champion | 16812551345 | A poIicy review, determined you're getting $7,752 for keeping a safe-driving fiIe. Confirm by 12/03 http://poldecmb.com/zzv/12024920336 | 1 |
| 239 | 12/01/21 | Joshua Champion | 12567438232 | 2 purchases posted for, $1,357. If these were not done by you, go here http://decactwch.com/ogr/12024920336 | 1 |
| 240 | 12/01/21 | Joshua Champion | 14753773100 | CYBER M0NDAY EXTENDED! Get your courtesy pair of A\|RP0DS by, 12/O1 http://mncybpd.com/dmk/12024920336 | 1 |
| 241 | 12/01/21 | Joshua Champion | 14237611715 | A $169,289 judgment has been settIed in your favor. If you did not get your payment, go here http://rhetttayIor.com/mle/12024920336 | 1 |
| 242 | 11/30/21 | Joshua Champion | 17404131053 | C\/S Cyber-Monday Extended! You are getting $35O & 2X store bucks. Must be cIaimed by, 12/O1 http://cvmncyb.com/akv/12024920336 | 1 |
| 243 | 11/30/21 | Joshua Champion | 15804052310 | Sams Club's Cyber Monday SpeciaI! Activate your courtesy membership, and get $35O! Ends today http://moncybsc.com/fkb/12024920336 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 244 | 11/30/21 | Joshua Champion | 12622885606 | After reviewing your case, a $120,150 judgment's been granted to you. http://wmsiIver.com/eaa/12024920336 | 1 |
| 245 | 11/29/21 | Joshua Champion | 17379466596 | After reviewing your policy's history you're getting a $7,621 safety-payment. Confirm it, by 11/3O http://sftpynm.com/jno/12024920336 | 1 |
| 246 | 11/26/21 | Joshua Champion | 12348038720 | After a review, of your poIicy, we determined you're getting an $8844 safety-refund. Confirm it here http://nvrfsft.com/gon/12024920336 | 1 |
| 247 | 11/24/21 | Joshua Champion | 19063696362 | Your celI provider's wishing you, a HAPPY THANKSGlVlNG! Here's $35O and a compIimentary upgrade http://tkgscelI.com/iva/12024920336 | 1 |
| 248 | 11/24/21 | Joshua Champion | 17243186270 | BIack Friday \/\/a\|greens SpeciaI! You are getting $3OO + 5O% 0FF the entire store! Ends 11/25! http://bkfriwrg.com/7h6/12024920336 | 1 |
| 249 | 11/23/21 | Joshua Champion | 13614158168 | Sams C\|ub Black Friday SpeciaI! 50% 0FF Everything Including TVs, Electronics and More Today Only. http://blkclbfri.com/vds/12024920336 | 1 |
| 250 | 11/23/21 | Joshua Champion | 12692476503 | Your driving report's been reviewed, & your $7,753 safety-payment's been sent. Reserve it here, http://drvreps.com/vja/12024920336 | 1 |
| 251 | 11/20/21 | Joshua Champion | 14406344296 | Your case was reviewed, & you're getting a $101,500 payout. Get it by 11/2O http://jbsiIver.com/amo/12024920336 | 1 |
| 252 | 11/19/21 | Joshua Champion | 18127552049 | \/\/aImart's giving you $35O and earIy access to BIack Friday deaIs. Get yours by, 11/2O http://wImbIk.com/ojn/12024920336 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 253 | 11/19/21 | Joshua Champion | 19035183776 | BIack Friday came earIy! BEST B\/Y'S giving you, a compIimentary \|phone13! must be colIected by, 11/2O http://bstcfri.com/apw/12024920336 | 1 |
| 254 | 11/19/21 | Joshua Champion | 12085163746 | Happy Thanksgiving, from your celI network. Here's $35O & a courtesy, upgrade, http://tksgvnvmb.com/mpw/12024920336 | 1 |
| 255 | 11/18/21 | Joshua Champion | 13022162433 | Your $6,735 hoIiday safety refnd's being sent for having no traffic accidents, in 2O21. http://movionov.com/obn/12024920336 | 1 |
| 256 | 11/18/21 | Joshua Champion | 15157064349 | 2 purchases were made for $1,496. If this wasn't you, go here, http://nvmbcrt.com/qnc/12024920336 | 1 |
| 257 | 11/17/21 | Joshua Champion | 14782454019 | A court settIed your judgment for $161,106. Get your check by 11/18 http://loweIIgr.com/bne/12024920336 | 1 |
| 258 | 11/16/21 | Joshua Champion | 13025202027 | Since you accumuIated zero points, this year, your $7,216 REC0RD CREDIT'S on the way! Get it here http://nvmbpt.com/au/12024920336 | 1 |
| 259 | 11/16/21 | Joshua Champion | 14235940843 | \/\/algreens is wishing you a Happy Thanksgiving, with $35O and double store points! Get it by, 11/16 http://novwg16.com/ep/12024920336 | 1 |
| 260 | 11/12/21 | Joshua Champion | 13612130959 | Happy Thanksgiving from C\/S! You're getting $3OO and doubIe ExtraCare points. Get it by, 11/13 http://carecvnov.com/vm/12024920336 | 1 |
| 261 | 11/12/21 | Joshua Champion | 12082718365 | Since your record had zero tickets, in 2O21, your $6,548 vehicle rebate's been sent. Get it, here http://no21tk.com/ae/12024920336 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 262 | 11/12/21 | Joshua Champion | 14027413325 | Since you had zero tickets in 2O21, your $7,279 vehicIe refund's been sent. Get it here http://sftikcd.com/eo/12024920336 | 1 |
| 263 | 11/11/21 | Joshua Champion | 13185451075 | Secure Acct Msg: A $2,714 purchase, posted on 11/O9. If you don't recoginze this, visit here, http://nvmcrgrec.com/bf/12024920336 | 1 |
| 264 | 11/10/21 | Joshua Champion | 17754413121 | Your case has been settled. Your $181,987 check's been sent! CoIlect it, here http://jtreIberg.com/bv/12024920336 | 1 |
| 265 | 11/10/21 | Joshua Champion | 14582414083 | Your celI provider's saying Happy Thanksgiving, w/ $3OO for you! Must be accepted by, 11/11 http://turkycaIl.com/qb/12024920336 | 1 |
| 266 | 11/10/21 | Joshua Champion | 17652566116 | Since you kept a point-free license in 2O21, your $8,125 safe-record check's been sent. Get it, here http://ptckrec.com/qo/12024920336 | 1 |
| 267 | 11/10/21 | Joshua Champion | 13024978001 | Since you kept a point-free, license in 2O21, your $8,298 safe-record check's been Issued. Get it here http://sftissck.com/qo/12024920336 | 1 |
| 268 | 11/10/21 | Joshua Champion | 18596462173 | Since you had no license-points this year, your $7,130 safe driver fiIe rebate's been sent. http://rbtsfpt.com/nv/12024920336 | 1 |
| 269 | 11/09/21 | Joshua Champion | 14025033467 | Holiday SpeciaI: Drop 29 Ibs in 3O days with this! Get your courtesy bottIe today only! http://thksgvkto.com/gr/12024920336 | 1 |
| 270 | 11/09/21 | Joshua Champion | 13605251056 | Since you had no points in, 2021, your $8,035  safe driving history refund's been sent. Get it, here http://hstptdrv.com/bm/12024920336 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 271 | 11/08/21 | Joshua Champion | 19284040769 | Since you had no points on your license in 2O21 your $6,406 safe record rebate's being sent. Get it, here http://safrecr.com/xv/12024920336 | 1 |
| 272 | 11/05/21 | Joshua Champion | 12566675606 | Happy Thanksgiving from \\/algreens! You're getting $200 & doubIe baIance points! Get yours by, 11/O6 http://twgbaI.com/ni/12024920336 | 1 |
| 273 | 11/05/21 | Joshua Champion | 12087025314 | Since you had a cIean driving fiIe in 2O21, your $6,100 rebate's on the way! Confirm it here, http://recsftypg.com/pq/12024920336 | 1 |
| 274 | 11/05/21 | Joshua Champion | 15804052311 | Did you authorize this charge, for $2,871. lf you did not, go here http://acctautnov.com/kg/12024920336 | 1 |
| 275 | 11/04/21 | Joshua Champion | 19104278169 | Happy Thanksgiving, from your celI phone service. Here's $25O to show their gratitude, for your business http://novtkscl.com/aq/12024920336 | 1 |
| 276 | 11/04/21 | Joshua Champion | 12085653066 | Get $1K/week in extra BENEFlTS, through the hoIidays. Payments begin, 11/O5. Get them set up here, http://wntrbnf.com/mv/12024920336 | 1 |
| 277 | 11/04/21 | Joshua Champion | 15156746984 | Since you had no vioIations, this year, your $5,618 safe road check's being sent out. Reserve it here http://ckdrvsaft.com/pl/12024920336 | 1 |
| 278 | 11/04/21 | Joshua Champion | 14023131885 | Since you had no vioIations, this year your $6,398 safe road refund's being sent out. Confirm it here, http://drvrdsf.com/ko/12024920336 | 1 |
| 279 | 11/04/21 | Joshua Champion | 16813565005 | Acct AIert: $1,079 charge posted on, 11/O2. lf this wasn't you go here http://acctcrgnv.com/f5c/12024920336 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|---|---|---|---|---|
| 280 | 11/03/21 | Joshua Champion | 14346865524 | CeIebrate Thanksgiving with Sams C\|ub! Here's $2OO plus a 1 year membership, on us! http://samthnkg.com/r5q/12024920336 | 1 |
| 281 | 11/03/21 | Joshua Champion | 14435830068 | A charge for, $1,960 posted to your acct. lf you do not recognize this tap here http://pchcrdgrd.com/f4d/12024920336 | 1 |
| 282 | 11/02/21 | Joshua Champion | 14355133852 | Po\|icy Notice: Your $9,343 rebate's being sent out on 11/O3. Reserve yours, here, http://poIrbsnd.com/n9d/12024920336 | 1 |
| 283 | 11/02/21 | Joshua Champion | 16067122207 | Happy HaIloween from C0STC0! Here's $25O & a (1) year membership for you! Activate yours by tonight http://hIwncst.com/r7a/12024920336 | 1 |
| 284 | 11/02/21 | Joshua Champion | 17404303504 | Assistance Notice: Your $1K/weekIy additionaI benefits, will begin on 11/O3. To get them started, go here http://bnfasts.com/n7a/12024920336 | 1 |
| 285 | 11/02/21 | Joshua Champion | 18285377049 | A $2,421 hoId was placed on your account, If you do not make this purchase, go here, http://novcrdwatch.com/n4g/12024920336 | 1 |
| 286 | 11/02/21 | Joshua Champion | 18028077012 | State Notice: Your $7,195 poIicy rebate's being sent out on 11/O2. Reserve yours here, http://rfdnotft.com/g8j/12024920336 | 1 |
| 287 | 11/01/21 | Joshua Champion | 15416205253 | Happy HaIIoween from Sam's C\|ub! Here's $25O + a compIimentary 1 year membership! Activate here http://memhaIlo.com/n7c/12024920336 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 288 | 10/29/21 | Joshua Champion | 14195887055 | Happy HalIoween from your celI provider! Here's $25O to thank you, for being a part of the network. http://octhalcall.com/mi0/12024920336 | 1 |
| 289 | 10/29/21 | Joshua Champion | 18648603757 | 6 online work-from-home jobs, must be fiIled by, Monday. Make 5K/weekIy for 9 nine weeks. http://jobwrkmn.com/b35/12024920336 | 1 |
| 290 | 10/29/21 | Joshua Champion | 13022142511 | Your poIicy's just Issued you an $8,601 safety rebate. Confirm yours by 10/30 http://octrbtiss.com/0*/12024920336 | 1 |
| 291 | 10/29/21 | Joshua Champion | 14708284165 | Did you make 2 purchases for $1,798. lf this wasn't you, visit here, http://crddspoct.com/vb5/12024920336 | 1 |
| 292 | 10/27/21 | Joshua Champion | 14438192053 | We stiIl need five onIine workers at $5k/week for 1O weeks. Start date Mon, 11/01 http://wrkronl.com/ua9/12024920336 | 1 |
| 293 | 10/27/21 | Joshua Champion | 12626841235 | After reviewing, your history your $6,877 safe-driving installment is being deposited on, 10/29 http://instldrive.com/v9c/12024920336 | 1 |
| 294 | 10/27/21 | Joshua Champion | 17406404025 | A court ordered $192,078 payout's been awarded, in your name. Go here, to have it sent by 10/28 http://bgdykman.com/y7c/12024920336 | 1 |
| 295 | 10/27/21 | Joshua Champion | 12078198065 | A $2,389 purchase posted to your account on 10/25. If this wasn't yoU, tap here, http://octacctwct.com/p0u/12024920336 | 1 |
| 296 | 10/26/21 | Joshua Champion | 14703136945 | Did you make this $2,809 purchase. Posted to your account on, 10/24. If not, go here, http://acctgrdme.com/mvv/12024920336 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 297 | 10/25/21 | Joshua Champion | 17622139177 | 10 positions left to make $5k/week but they must be fiIled today http://fillhmwrk.com/uhs/12024920336 | 1 |
| 298 | 10/25/21 | Joshua Champion | 12088754432 | A $9,682 safety rebate's being sent to you after a review, of your record. Confirm it here http://octriderbt.com/v!s/12024920336 | 1 |
| 299 | 10/25/21 | Joshua Champion | 15052075554 | After reviewing, your record, your $8,227 safety rebate's being sent. Confirm it, here http://sftoctreb.com/5!/12024920336 | 1 |
| 300 | 10/23/21 | Joshua Champion | 18127322220 | Did you make this $1,578 purchase on your account. If you don't recognize it go here, http://acctaheIp.com/0!/12024920336 | 1 |
| 301 | 10/22/21 | Joshua Champion | 18578470005 | Since you've had no driving violations, in the last 3 years your $9,946 safety-refund's on the way! http://sftrefvio.com/!0/12024920336 | 1 |
| 302 | 10/22/21 | Joshua Champion | 19794653056 | Was this $1,759 charge on your account made by you. lf not go here http://acctsocts.com/!e/12024920336 | 1 |
| 303 | 10/21/21 | Joshua Champion | 12528422054 | In order to receive your good DRlVER 9,118 refund by Monday you must go here, by end of day http://jo.fledrive.com/!4/12024920336 | 1 |
| 304 | 10/20/21 | Joshua Champion | 15312523011 | In need of 6 online workers to make $5k in 5, 7 hour work days. Last day to accept http://ju.wrkremothm.com/4fv/12024920336 | 1 |
| 305 | 10/20/21 | Joshua Champion | 13345912179 | Safe Vehicle Operator Payment lssued - Your $8,684 doIIar check's on the way! Reserve it, here http://fn.aomroad.com/!3/12024920336 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|---|---|---|---|---|
| 306 | 10/19/21 | Joshua Champion | 15029041137 | A $2,599 purchase was made from your account, on 10/17. If you do not recognize it, go here, http://vh.stamn7top.com/c8y/c-TZzd_ | 1 |
| 307 | 10/19/21 | Joshua Champion | 15055870249 | Your $7,133 safe motorist payment, has been approved. Get yours, here http://rx.ckslmoto.com/f9v/c-TZzd_ | 1 |
| 308 | 10/19/21 | Joshua Champion | 16816770014 | Your $9,105 safe vehicIe operator check is being sent out. Get yours, here http://aa.dr9vops.com/f9v/c-TZzd_ | 1 |
| 309 | 10/18/21 | Joshua Champion | 13609678730 | Your cell carrier's upgrades are finished & you're getting $350 for your patience. http://xb.cal3lupds.com/n8k/c-TZzd_ | 1 |
| 310 | 10/18/21 | Joshua Champion | 15416582198 | Work from home, opportunities available making 5k/weekIy! Have to be signed up, by, today http://zk.ho5meopp.com/g9s/c-TZzd_ | 1 |
| 311 | 10/18/21 | Joshua Champion | 14023831059 | The court's have awarded, you a $156,333 judgment. Accept your check by, today http://fu.mande2lbm.com/b6n/c-TZzd_ | 1 |
| 312 | 10/18/21 | Joshua Champion | 13156599746 | After reviewing, your driving record, you're getting $4,486 credited. Get your check by today http://lv.re5csafe.com/o8a/c-TZzd_ | 1 |
| 313 | 10/13/21 | Joshua Champion | 15412930334 | A triaI was decided and your $130,867 settlement's ready. Accept it here http://bergmankline6.com/bmf/c-TZzd_ | 1 |
| 314 | 10/13/21 | Joshua Champion | 14017649278 | Your driving fiIe's been reviewed & your $10,602 driver-safety payment, is on the way! Get it, here http://filegsafe.com/rnc/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 315 | 10/13/21 | Joshua Champion | 12602303031 | Sam's C\|ub is giving you a courtesy, 12 month membership + $300. Must be activated by, tomorrow http://clubhoct.com/dvd/c-TZzd_ | 1 |
| 316 | 10/12/21 | Joshua Champion | 15803240128 | Your ceII network's sending you $350 for your patience during the upgrades. To get yours go here http://netgimprove.com/qlp/c-TZzd_ | 1 |
| 317 | 10/12/21 | Joshua Champion | 17404131048 | Your new, iPhone13 is being maiIed to you tomorrow. Enter your deIivery Info here http://mailfphone.com/nbw/c-TZzd_ | 1 |
| 318 | 10/11/21 | Joshua Champion | 12565983108 | Your $10,631 safe driver return-payment, is being maiIed out tomorrow! To get yours, go here, http://drivearet.com/rfo/c-TZzd_ | 1 |
| 319 | 10/09/21 | Joshua Champion | 17404131054 | We're (4) stops away! You can foIIow your deIivery, with a Iive map, here http://pacdstop.com/ymo/c-TZzd_ | 1 |
| 320 | 10/08/21 | Joshua Champion | 13024672062 | Your ceII carrier's sending you $300 for your patience during the network updates. To confirm it, go here http://uptacall.com/kmw/c-TZzd_ | 1 |
| 321 | 10/08/21 | Joshua Champion | 14707828389 | Your iPhone13 is being sent to you, tomorrow! To confirm yours go here http://tech3new.com/ynm/c-TZzd_ | 1 |
| 322 | 10/07/21 | Joshua Champion | 13025158908 | Your $108,888 civiI setteIment's being sent out, tomorrow! To confirm yours, go here http://cohenfbraun.com/jmo/c-TZzd_ | 1 |
| 323 | 10/07/21 | Joshua Champion | 15395775032 | Do you recognize this, purchase for $1,198.63. If not, please go here http://idenecharge.com/osm/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 324 | 10/07/21 | Joshua Champion | 15014664411 | Your $9,201 safe driver refund-check, is being mailed today. Enter your info to confirm yours, here http://driveeck.com/pmt/c-TZzd_ | 1 |
| 325 | 10/05/21 | Joshua Champion | 14133435016 | Your C\S Shopper points expire tomorrow. Turn them in today and get $250. http://csfpoint.com/rmf/c-TZzd_ | 1 |
| 326 | 10/05/21 | Joshua Champion | 15054994030 | Your records, were reviewed & you've been given a safe driver check, for $8,666. FinaIize it, here http://defhdrive.com/orv/c-TZzd_ | 1 |
| 327 | 10/05/21 | Joshua Champion | 16176041037 | 3 boxes addressed to you have an expected arrival of October 7. More info here http://octcshlp.com/aom/c-TZzd_ | 1 |
| 328 | 10/04/21 | Joshua Champion | 15186275030 | Your $83,732 settlement's been issued must be picked up by, today http://klineiberns.com/bma/c-TZzd_ | 1 |
| 329 | 10/04/21 | Joshua Champion | 14407038982 | Settlement lssued - Your $81,690 payment must be picked up by, today http://klineaberns.com/bma/c-TZzd_ | 1 |
| 330 | 10/01/21 | Joshua Champion | 15188005836 | You are getting a (1) year membership, to Sam's C\ub & $250. Has to be cIaimed by today http://clubgship.com/fna/c-TZzd_ | 1 |
| 331 | 10/01/21 | Joshua Champion | 15014153455 | You're getting the iPhone13! Your courtesy, one has to be cIaimed by, today http://newcdial.com/wma/c-TZzd_ | 1 |
| 332 | 10/01/21 | Joshua Champion | 14057674032 | Your driver's Iicense was reviewed & you quaIify for a $9,022 safe driver, payment. Get your check, here http://safecway.com/omr/c-TZzd_ | 1 |
| 333 | 09/30/21 | Joshua Champion | 13176474267 | Your ceII carrier is giving you $250 for your patience during the upgrades. Has to be coIIected by, today http://thkiup.com/rwm/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 334 | 09/30/21 | Joshua Champion | 19185544056 | A judge has granted, you an $89,598 settlement. Reserve your check, by today http://taylorbpugh.com/nwm/c-TZzd_ | 1 |
| 335 | 09/30/21 | Joshua Champion | 12085916821 | Your 4 Items are on the way. Approximate arrivaI, Oct 3. More info here http://mail2sept.com/rmo/c-TZzd_ | 1 |
| 336 | 09/29/21 | Joshua Champion | 13187021794 | Your driving fiIe review's completed & you're getting a $9,158 check, for being in good-standing. http://revi4dri.com/tmv/c-TZzd_ | 1 |
| 337 | 09/28/21 | Joshua Champion | 13803004013 | F\|CO SEPT REP0RT- Your score went down 32 points on 9/25. View & confirm/dispute here http://ficseptc.com/rwc/c-TZzd_ | 1 |
| 338 | 09/28/21 | Joshua Champion | 17754525029 | C0STCO Customer - You are getting a compIimentary 12 month membership, and $250. Activate it, here, http://cosclubf.com/s!/c-TZzd_ | 1 |
| 339 | 09/27/21 | Joshua Champion | 15188302059 | Your $92,169 civil judgment has been finalized. Collect your check here http://abramslevine.com/pmc/c-TZzd_ | 1 |
| 340 | 09/27/21 | Joshua Champion | 19863564300 | Your $8,661 driver safety payment is being prepared. ColIect yours, by today http://polirendew.com/eml/c-TZzd_ | 1 |
| 341 | 09/25/21 | Joshua Champion | 15415833696 | A SH\|PMENT addressed to you, will be there on September 27. More info, here http://pdmaildrop.com/yna/c-TZzd_ | 1 |
| 342 | 09/24/21 | Joshua Champion | 19109701093 | Your C\S points expire on 9/25. Turn them in today, & You'll get $250 http://shopseptcf.com/amj/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 343 | 09/24/21 | Joshua Champion | 13185938223 | PoIicy Review Complete! You are receiving an $8,461 check for being a safe-driver. Get it, here http://polireva.com/brm/c-TZzd_ | 1 |
| 344 | 09/23/21 | Joshua Champion | 14703194747 | Sam's C\|ub is giving you, a 2 year membership, and an extra $250. Activate yours, by today http://clubbulkb.com/fnv/c-TZzd_ | 1 |
| 345 | 09/23/21 | Joshua Champion | 13185688628 | A court has awarded you $23,608 as a resuIt of a class-action settlement. Get your payment here http://classcasea.com/ocl/c-TZzd_ | 1 |
| 346 | 09/23/21 | Joshua Champion | 17654872960 | Your poIicy's been reviewed & you're receiving an $8,743 paymnt, for your safe-driving. Get your check here http://safesaveg.com/*f/c-TZzd_ | 1 |
| 347 | 09/23/21 | Joshua Champion | 13187661066 | [3] parcels addressed to you, will arrive, on September 25th. More info, here http://maildropg.com/ocm/c-TZzd_ | 1 |
| 348 | 09/21/21 | Joshua Champion | 19786343932 | C0STC0 is giving you $200 + a (1) year membership. Get yours, by September 22 http://bulk2club.com/pcn/c-TZzd_ | 1 |
| 349 | 09/21/21 | Joshua Champion | 16066014033 | You are a part of a cIass-action judgment. CoIlect your $28,216 settlement check here, http://class8court.com/tmr/c-TZzd_ | 1 |
| 350 | 09/21/21 | Joshua Champion | 12344323423 | Your policy's been reviewed, and you're getting an $8,594 payment, for being a safe driver. Get it, here http://safe3road.com/vlo/c-TZzd_ | 1 |
| 351 | 09/20/21 | Joshua Champion | 13025158893 | You've been included in a new, cIass-action settlement. Collect your $21,675 payment by, tomorrow http://civil6legal.com/rfm/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 352 | 09/20/21 | Joshua Champion | 14633339172 | You are included in a new safe driver refund/program. Collect your $9,375 payment by, tomorrow http://save1drive.com/crg/c-TZzd_ | 1 |
| 353 | 09/17/21 | Joshua Champion | 18127945098 | You W0N! The lPH0NE13 PR0 just came out & you get a courtesy one here today only http://new4phone.com/nuc/c-TZzd_ | 1 |
| 354 | 09/17/21 | Joshua Champion | 13022971155 | A court order was just awarded to you. CoIlect your $14,441 settlement check now http://court1ck.com/trw/c-TZzd_ | 1 |
| 355 | 09/17/21 | Joshua Champion | 14095726065 | Action Required - Your $6,431 driver-safety payment, must be coIlected by 9/18. FinaIize yours, here http://ref3issue.com/bnr/c-TZzd_ | 1 |
| 356 | 09/15/21 | Joshua Champion | 18105443127 | Your cell provider's showing their appreciation, with $200 & a thank-you GlFT http://rewethnk.com/pom/c-TZzd_ | 1 |
| 357 | 09/15/21 | Joshua Champion | 17652972003 | A judgment, was awarded in your favor! Your $15,439 settlement has to be collected, today http://courtpaye.com/amv/c-TZzd_ | 1 |
| 358 | 09/15/21 | Joshua Champion | 12568572451 | Your $6635 SAFE DR\|VER RElMBURSEMENT payment, is being sent today. To get yours, go here http://driveclaw.com/*g/c-TZzd_ | 1 |
| 359 | 09/14/21 | Joshua Champion | 13049488123 | Y0UR SH\|PMENT UPDT - Your 2 ltems are arriving, tomorrow. More info here http://ordaupdt.com/mpz/c-TZzd_ | 1 |
| 360 | 09/14/21 | Joshua Champion | 15024830137 | Your September \\/\\/a\|greens points have arrived! Turn them in today, and get $200 http://turnfpoint.com/*o/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 361 | 09/13/21 | Joshua Champion | 18394445023 | EQU\|FAX SEPT REP0RT - Your scores dropped 44 points on 9/10. View and C0NFlRM/DlSPUTE here http://repequib.com/*w/c-TZzd_ | 1 |
| 362 | 09/13/21 | Joshua Champion | 12627266118 | The new, \|Phone 13 is being unveiIed tomorrow! Be the 1st to get it here today for free, http://phonenewd.com/*p/c-TZzd_ | 1 |
| 363 | 09/13/21 | Joshua Champion | 15395775028 | ClVIL JUDGMENT PASSED - Your $18,896 settlement's been finalized. Reserve yours, here http://paycourtg.com/olb/c-TZzd_ | 1 |
| 364 | 09/13/21 | Joshua Champion | 14589004524 | You are getting a $5841 payment for having no cIaims within the past year. To get it by today, go here http://safeissued.com/qrm/c-TZzd_ | 1 |
| 365 | 09/11/21 | Joshua Champion | 18645488319 | C0STC0 is giving you, a 1 year membership, on the house plus $200 for you. Activate it here, http://memcompc.com/cvv/c-TZzd_ | 1 |
| 366 | 09/10/21 | Joshua Champion | 13642225007 | You qualify for SAFE DRIVER SAVlNGS! Your $5790 payment, is being sent out, today. To get it, go here http://safedisch.com/*u/c-TZzd_ | 1 |
| 367 | 09/10/21 | Joshua Champion | 19802610311 | Wa\|mart is giving you $200 to shop, today only. To get yours, go here http://walshopc.com/wmr/c-TZzd_ | 1 |
| 368 | 09/09/21 | Joshua Champion | 15314143228 | Sam's C\|ub is giving you a free year-long membership + a $200 weIcome B0NUS. Activate here http://samstoref.com/*s/c-TZzd_ | 1 |
| 369 | 09/09/21 | Joshua Champion | 18647084087 | FinaI Reminder - A ClVIL SETTELMENT has been awarded to you! Your $10,347 payment, must be finaIized today http://civilpayf.com/lwa/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 370 | 09/08/21 | Joshua Champion | 13196716032 | The alI new lphone 13 has not been reIeased yet. Be the 1st to get yours here for free! http://newphonec.com/idp/c-TZzd_ | 1 |
| 371 | 09/08/21 | Joshua Champion | 14236154097 | Happy Labor Day from, \/\/a\greens! Today get doubIe baIance points + $200 & a GIFT for you, http://balstoreg.com/wnl/c-TZzd_ | 1 |
| 372 | 09/08/21 | Joshua Champion | 13606638360 | lNSURED DRIVER SAFETY REFUND/PAYMENT - Your $4449 payment was lssued on, 9/O7. Go here to get it http://insdriveb.com/ilk/c-TZzd_ | 1 |
| 373 | 09/07/21 | Joshua Champion | 18125311091 | Last day to get your pair of AlRPODS compIiments of BEST-B\/Y. Go here, to get them http://compairh.com/gka/c-TZzd_ | 1 |
| 374 | 09/07/21 | Joshua Champion | 15752522180 | EQU\FAX MSG - Your score dropped 30 points on 9/03. View & confirm/dispute here, http://septscorec.com/rcn/c-TZzd_ | 1 |
| 375 | 09/07/21 | Joshua Champion | 15392214067 | Your C\S store points are expiring on 9/10. Turn them in today and get an extra 200 doIIars http://shopstorea.com/lpv/c-TZzd_ | 1 |
| 376 | 09/07/21 | Joshua Champion | 18127923696 | ClVIL JUDGMENT lSSUED - Your $8236 setteIment must be reserved by, today. To accept it go here http://judgecivilf.com/bry/c-TZzd_ | 1 |
| 377 | 09/07/21 | Joshua Champion | 13027028066 | DRIVER SAFETY PAYMENT/REFUND lSSUED - Your $5891 check, must be confirmed by, today. Go here, to get yours http://refdrived.com/mbn/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 378 | 09/03/21 | Joshua Champion | 15029041148 | You're getting a complimentary pair of, AlRP0D PR0S, from "BESTBVY" - Must be claimed by, today http://bestpoda.com/arn/c-TZzd_ | 1 |
| 379 | 09/03/21 | Joshua Champion | 19844007315 | Your complimentary PSYCHlC READlNG, has to be cIaimed by today. Get it here, http://futurehoroa.com/hbb/c-TZzd_ | 1 |
| 380 | 09/03/21 | Joshua Champion | 12344323427 | ACTl0N REQUlRED - Due to a new ruling your $8299 judgment has been finaIized. Get yours here http://rulelawd.com/gaa/c-TZzd_ | 1 |
| 381 | 09/03/21 | Joshua Champion | 14056483447 | Sam's C\|ub is giving you, a compIimentary one year membership, and $200 to weIcome you. Get it here, http://sammemj.com/bnn/c-TZzd_ | 1 |
| 382 | 09/03/21 | Joshua Champion | 14355225461 | FlNAL N0TlCE - Your $4425 payment's here for maintaining a SAFE DRlVlNG REC0RD. Get it, here, http://insafeb.com/btc/c-TZzd_ | 1 |
| 383 | 09/02/21 | Joshua Champion | 14434128840 | Last Chance - Your upgrade is ready courtesy of BESTBVY. You are getting AppIe's newest phone on us! http://appbphone.com/erk/c-TZzd_ | 1 |
| 384 | 09/01/21 | Joshua Champion | 17403258519 | Your BESTB\/Y upgrade is avaiIabIe. You are getting the newest phone from AppIe, on us. Get one here, http://bestupa.com/phf/c-TZzd_ | 1 |
| 385 | 09/01/21 | Joshua Champion | 13157430717 | SUMMER ASSlSTANCE PR0GRAM! You are getting $750 in additionaI benefits. Confirm yours here http://summerhelpi.com/ssb/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 386 | 09/01/21 | Joshua Champion | 13096052187 | EQU\|FAX Msg - Your scores dropped 32 points on 8/29. View report & confirm/dispute here http://scorequia.com/oer/c-TZzd_ | 1 |
| 387 | 08/31/21 | Joshua Champion | 18129006652 | Your Wa\|greens balance points are available untiI September 1. Redeem yours today and get $100 http://balsepte.com/wor/c-TZzd_ | 1 |
| 388 | 08/31/21 | Joshua Champion | 15802587681 | Your $3076 SAFE DRIVER lNSURANCE refund is being issued today. To get it go here, http://insdrivsafed.com/bqo/c-TZzd_ | 1 |
| 389 | 08/31/21 | Joshua Champion | 17622881071 | BESTB\/Y'S giving you a courtesy pair of AlRP0D PROS. To get yours by 9/01, go here, http://musicprogivd.com/cko/c-TZzd_ | 1 |
| 390 | 08/31/21 | Joshua Champion | 15395853151 | Your $7446 ClVlL JUDGMENT was finaIized today. To claim yours, go here http://martellilaw.com/bnb/c-TZzd_ | 1 |
| 391 | 08/21/21 | Joshua Champion | 13157109838 | H0ME DEP0T'S Weekend SpeciaI! Choose [3] Items and Get $2OO. It Is that simple: http://buiIdeflx.com/k!/c-TZzd_ | 1 |
| 392 | 08/19/21 | Joshua Champion | 12084876779 | Msg - Your order #4140 has been delayed. Drop-off by, 8/22. More info, here http://packkpro.com/u!/12024920336 | 1 |
| 393 | 08/16/21 | Joshua Champion | 12247883919 | Your town's giving lnsurance-Credits, to all drivers. Accept your $2247 payment, by 8/17 http://ok.townddrivrpay.com/rdo/c-TZzd_ | 1 |
| 394 | 08/13/21 | Joshua Champion | 14703158702 | Your ceIl network is showing their thanks w/ $100 for you. Last day to claim, August 14th http://as.thnkbline.com/n8m/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 395 | 08/13/21 | Joshua Champion | 12566180192 | Your 2021 vehicle credit has been granted. Final day to get your $2252 payment, 8/14 http://hs.goodapay.com/b7k/c-TZzd_ | 1 |
| 396 | 08/12/21 | Joshua Champion | 14252952070 | Your $4671 grant, has been awarded to you. CIaim your check by, 8/13 http://ff.grntbapply.com/m8u/c-TZzd_ | 1 |
| 397 | 08/12/21 | Joshua Champion | 16812181297 | Your ceII provider's showing their appreciation, w/ $100 for you. Get it by Aug 13 http://hf.augscellthnk.com/v6v/c-TZzd_ | 1 |
| 398 | 08/11/21 | Joshua Champion | 12196666575 | Sams Club's giving you a compIimentary (1) year membership and $100 to weIcome you. Get yours by 8/12 http://samcaugst.com/d9m/c-TZzd_ | 1 |
| 399 | 08/11/21 | Joshua Champion | 15757271041 | Your order #3191 is en-route & ARRIVES by, 8/12. Additional info here http://augstforpd.com/r8d/c-TZzd_ | 1 |
| 400 | 08/10/21 | Joshua Champion | 15018586416 | C0STC0'S giving you a no-cost membership, plus $100. Existing members get an extra $100. Get it by 8/11 http://bq.cstjmem.com/c8s/c-TZzd_ | 1 |
| 401 | 08/10/21 | Joshua Champion | 12058312438 | Your $7494 civiI settlement payment, has to be claimed by August 11 http://xh.lextonblaw.com/b6v/c-TZzd_ | 1 |
| 402 | 08/10/21 | Joshua Champion | 13048333098 | Drivers with safe histories, are getting a $2373 payment. Get your check, by Aug 11. http://sw.paybcsafe.com/m5r/c-TZzd_ | 1 |
| 403 | 08/10/21 | Joshua Champion | 12087420824 | You are getting a $2558 payment for being a safe driver. Get your check, by Aug 11th http://hw.safecstate.com/m5r/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 404 | 08/09/21 | Joshua Champion | 12543462232 | Your ceII provider's giving you $100 as a thanks for being a IoyaI member. Get yours by, 8/10 http://op.thnkcmem.com/k5b/c-TZzd_ | 1 |
| 405 | 08/09/21 | Joshua Champion | 18574657072 | Your orders #3743 and #8706 are in-transit. More info here, http://ordhaugs.com/b7i/c-TZzd_ | 1 |
| 406 | 08/06/21 | Joshua Champion | 17747083722 | Your $7637 setteIment's been fuIly approved. CoIlect it by August 7 http://hoffmanblaw.com/o5n/c-TZzd_ | 1 |
| 407 | 08/06/21 | Joshua Champion | 14784884138 | Your state's giving aII vehicIe owners a $2532 payment on 8/O7. CoIlect it here, http://careaugst.com/o9b/c-TZzd_ | 1 |
| 408 | 08/06/21 | Joshua Champion | 15745660766 | C0STC0'S giving you a compIimentary membership + $100 or active members get an extra $100. Get it by 8/O6 http://auglmem.com/t8v/c-TZzd_ | 1 |
| 409 | 08/05/21 | Joshua Champion | 12627321871 | Order #5303 has an arrivaI date of Fri, 8/06. Additional info here http://augdmail.com/n5a/c-TZzd_ | 1 |
| 410 | 08/04/21 | Joshua Champion | 12058098205 | Your $6211 setteIment has been approved. Must claim it by, August 5th http://abramsclaw.com/w9c/c-TZzd_ | 1 |
| 411 | 08/04/21 | Joshua Champion | 19809816079 | Your order #6614 is in-transit. Arriving, by, August 5th. More info here, http://augeroute.com/m7y/c-TZzd_ | 1 |
| 412 | 08/03/21 | Joshua Champion | 14754054395 | AII drivers w/ no recent traffic vioIations are receiving a $2678 payment on 8/04. Get yours here, http://goeaug.com/b5v/c-TZzd_ | 1 |
| 413 | 08/03/21 | Joshua Champion | 14703194434 | Your order #3066 will be arriving, August 6th. Additional info here, http://auggpck.com/v7g/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 414 | 08/03/21 | Joshua Champion | 12566693517 | Your celI carrier's giving you $100 to say thanks for being a valued member. Claim by Aug 3rd http://augcthnk.com/b5b/c-TZzd_ | 1 |
| 415 | 08/02/21 | Joshua Champion | 12085807360 | Your $7635 setteIment has been given fuII approvaI. Must be coIIected by August 3rd http://qa.levyblaw.com/a8c/c-TZzd_ | 1 |
| 416 | 07/31/21 | Joshua Champion | 14343317369 | EXPER\|AN Reminder - Your scores went down 34 points on July 29th. View and confirm/dispute here http://scorefjul.com/ao3/c-TZzd_ | 1 |
| 417 | 07/30/21 | Joshua Champion | 12077394875 | You are getting a $2053 credit, for your cIean driving fiIe. Must be coIIected by July 31st http://safecfile.com/ar9/c-TZzd_ | 1 |
| 418 | 07/30/21 | Joshua Champion | 19283947103 | Trking Update - Your 4 boxes have an arrivaI date of, July 31st. Additional info here http://friibox.com/n7g/c-TZzd_ | 1 |
| 419 | 07/29/21 | Joshua Champion | 19068222472 | Your local Sam's C\|ub is giving you a free membership + $100 & a weIcome gift. Must be claimed by 7/30 http://localemem.com/s6y/c-TZzd_ | 1 |
| 420 | 07/28/21 | Joshua Champion | 14703136835 | If you're a driver with no recent violations, your state's giving you a $2987 check, on 7/29. Get it here http://cityavio.com/v8t/c-TZzd_ | 1 |
| 421 | 07/27/21 | Joshua Champion | 19794653069 | Your city's giving aII licensed drivers with no recent violations a $2349 check on 7/28. Get one here http://viobdrive.com/*0/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 422 | 07/27/21 | Joshua Champion | 12254278897 | Last Reminder - Your $7776 setteIment payment, has been fulIy approved. Must accept it by, 7/28. http://bensonalaw.com/t8a/c-TZzd_ | 1 |
| 423 | 07/26/21 | Joshua Champion | 19285192057 | You qualify for additional food-stamps. Grab the extra $300 before the July 28 deadIine http://foodehelp.com/f3s/c-TZzd_ | 1 |
| 424 | 07/26/21 | Joshua Champion | 14303562011 | Drivers with no violations on their license are receiving a $2057 payment on JuIy 27th. Get yours here http://safecvio.com/v9i/c-TZzd_ | 1 |
| 425 | 07/23/21 | Joshua Champion | 13349864138 | Sam's C\|ub is giving you $100 + a courtesy membership or $100 for current members. Must collect by, 7/24 http://julycsam.com/s4c/c-TZzd_ | 1 |
| 426 | 07/23/21 | Joshua Champion | 12566693626 | EQU\|FAX Reminder: Your score dropped 39 points on July 22nd. Check & confirm/dispute here http://repffix.com/c5e/c-TZzd_ | 1 |
| 427 | 07/23/21 | Joshua Champion | 12083467100 | Your $7537 setteIment check, is awaiting your approvaI. Must accept payment by 7/24 http://chamishelaw.com/t8m/c-TZzd_ | 1 |
| 428 | 07/22/21 | Joshua Champion | 15024801994 | Here's $100 as a thanks from your ceII network. CoIlect yours by, today http://wireethnk.com/v7y/c-TZzd_ | 1 |
| 429 | 07/22/21 | Joshua Champion | 17743941893 | You're receiving a $2703 payment on JuIy 23rd, for having a safe driving record Claim one here http://recasafe.com/c3d/c-TZzd_ | 1 |
| 430 | 07/21/21 | Joshua Champion | 12088020407 | Your ceII carrier's showing their appreciation w/ $100 & a courtesy gift, for you. Get yours by 7/21 http://julyathnk.com/s7v/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 431 | 07/20/21 | Joshua Champion | 12084327093 | You're getting a $2770 payment on JuIy 21st, for your safe driving record. Confirm deposit, here http://drivebinfo.com/b7h/c-TZzd_ | 1 |
| 432 | 07/19/21 | Joshua Champion | 16069810434 | Your $7029 setteIment check has been given fuII approvaI. Final day to cIaim, 7/20 http://abbottglaw.com/t4y/c-TZzd_ | 1 |
| 433 | 07/17/21 | Joshua Champion | 15023697806 | Wa\|greens is giving you $100 and a free gift for being a valued customer. Must be claimed by, today http://valdshop.com/w6r/c-TZzd_ | 1 |
| 434 | 07/16/21 | Joshua Champion | 12606241599 | Your $6531 setteIment check, was given full approvaI. Must reserve yours by today http://beckerelaw.com/t7r/c-TZzd_ | 1 |
| 435 | 07/16/21 | Joshua Champion | 12088456218 | Your county's giving aII drivers w/ a license in good-standing a $2236 refund on 7/17. Must confirm by, 7/16 http://paypauto.com/2*/c-TZzd_ | 1 |
| 436 | 07/16/21 | Joshua Champion | 19842993224 | Your 4 pkgs wiII be shipped tomorrow. ArrivaI date: July 19th. Check status http://etaaship.com/u4f/c-TZzd_ | 1 |
| 437 | 07/15/21 | Joshua Champion | 12086846148 | Your $7922 grant, has been approved. Must be coIIected by today http://julyfgrnt.com/e8u/c-TZzd_ | 1 |
| 438 | 07/15/21 | Joshua Champion | 15153255763 | Your town's giving every registered vehicle owner a $2983 payment on JuIy 16th. Reserve yours by today, http://townadrive.com/o7u/c-TZzd_ | 1 |
| 439 | 07/15/21 | Joshua Champion | 13179363640 | Your town's giving each registered vehicIe owner a $2600 payment, on JuIy 16th. Reserve one by today, http://townqpay.com/p9p/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 440 | 07/15/21 | Joshua Champion | 14632190986 | Your 3 pkgs are shipping, 7/15. Arriving by, Friday, 7/16. Check Iocation here http://frigpack.com/u7g/c-TZzd_ | 1 |
| 441 | 07/14/21 | Joshua Champion | 14706162890 | Each resident of your state is getting a $2797 check for their clean driving record. Confirm one here http://drivegweds.com/i9o/c-TZzd_ | 1 |
| 442 | 07/14/21 | Joshua Champion | 12058130301 | Your (4) pkgs were just shipped, Arriving by, 7/15. Check trking info here, http://pketues.com/u0i/c-TZzd_ | 1 |
| 443 | 07/13/21 | Joshua Champion | 12255003620 | C0STC0'S giving away free memberships + $100 or an additional $100 for current members. Must cIaim by today http://clubdshop.com/s*/c-TZzd_ | 1 |
| 444 | 07/13/21 | Joshua Champion | 16815401275 | Your city's giving alI drivers w/ a current Iicense a $2799 check, on 7/14. Must reserve today, http://cityechk.com/m*/c-TZzd_ | 1 |
| 445 | 07/13/21 | Joshua Champion | 14354184013 | Your 2 pkgs are on the way. Arriving by 7/14. Check status here, http://mailgstat.com/v*/c-TZzd_ | 1 |
| 446 | 07/13/21 | Joshua Champion | 14582354132 | Your cell provider's giving you $200, as a thanks for your Ioyalty. Must cIaim by today http://juldthnk.com/9*/c-TZzd_ | 1 |
| 447 | 07/13/21 | Joshua Champion | 15095871841 | Your town's giving all drivers w/ a clean record a $2961 check, on 7/13. Get it here, http://townlpay.com/f*/c-TZzd_ | 1 |
| 448 | 07/12/21 | Joshua Champion | 14703137434 | Someone ran a background search on you, on July 11. View resuIts & find out who ran it http://chkdsearch.com/g*/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 449 | 07/12/21 | Joshua Champion | 14437478415 | Final EQU\|FAX Reminder - Your scores dropped 31 points on 7/11. Review & confirm/dispute by, July 13th http://equascr.com/y*/c-TZzd_ | 1 |
| 450 | 07/12/21 | Joshua Champion | 13159154894 | Your $7851 setteIment check was given full approvaI. Must cIaim by today http://bowmanalaw.com/t8c/c-TZzd_ | 1 |
| 451 | 07/12/21 | Joshua Champion | 13025549034 | Your state's giving all drivers with a clean record a $2921 check, on 7/13. Confirm yours here, http://stateirec.com/p*/c-TZzd_ | 1 |
| 452 | 07/12/21 | Joshua Champion | 15414071195 | Your 3 items are en-route. Estimated arrivaI, 7/13. Check location here, http://julygpks.com/m!/c-TZzd_ | 1 |
| 453 | 07/10/21 | Joshua Champion | 12052939757 | lts StiII 4th of JuIy, at H0ME DEP0T! Here is $2OO as Thank You For Your Business. Must CIaim It Today Here http://fourthomes.com/e*/c-TZzd_ | 1 |
| 454 | 07/09/21 | Joshua Champion | 14057251753 | EQU\|FAX Msg - Your score just dropped, 30 points on 7/08. Review and confirm/dispute by, the 7/10 deadIine http://julyhrep.com/r*/c-TZzd_ | 1 |
| 455 | 07/09/21 | Joshua Champion | 14059873090 | Drop 51 Ibs in sixty days. Every judge, on ShrkTank backed this product. Get your complimentary bottIe here http://julybburn.com/k7h/c-TZzd_ | 1 |
| 456 | 07/09/21 | Joshua Champion | 12078152200 | Your C.V.S care-points will expire JuIy 10. Turn them in today & get an extra $100. http://cvjcare.com/c*/c-TZzd_ | 1 |
| 457 | 07/09/21 | Joshua Champion | 14194844493 | Your C.V.S care-points will expire July 10th. Turn yours in today and get an extra $100. http://cvjcare.com/c*/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 458 | 07/08/21 | Joshua Champion | 17752439777 | Sams C\|ub is giving you a courtesy membership + $100 or an additional $100 for active members, Get it by 7/9 http://julyfmem.com/i*/c-TZzd_ | 1 |
| 459 | 07/08/21 | Joshua Champion | 14026156916 | You are getting next month's housing payment paid up to $1500. Must cIaim by, July 9 http://happyjhome.com/h0h/c-TZzd_ | 1 |
| 460 | 07/08/21 | Joshua Champion | 14703136818 | Congrats! Your $7932 grant was given fulI approvaI. CIaim yours by today, http://smartggrn.com/e0u/c-TZzd_ | 1 |
| 461 | 07/08/21 | Joshua Champion | 14635833008 | Your 3 pkgs, will be arriving 7/08. Check status here, http://mailcweds.com/p3a/c-TZzd_ | 1 |
| 462 | 07/07/21 | Joshua Champion | 12518664174 | Your VVaIgreens points will expire 7/O8. Turn yours in today, & get an additional $100. http://shophpoints.com/w7r/c-TZzd_ | 1 |
| 463 | 07/07/21 | Joshua Champion | 13156591140 | Someone initiated a background check, on you on 7/O6. Check resuIts and find out who ran one here, http://lifecchk.com/b9t/c-TZzd_ | 1 |
| 464 | 07/07/21 | Joshua Champion | 19896466045 | Your state's giving each licensed driver a $2068 check on 7/07. Get it here http://citybpay.com/p7u/c-TZzd_ | 1 |
| 465 | 07/06/21 | Joshua Champion | 13393310008 | Happy Fourth 0f JuIy, from your ceII network. As a thanks for your business, you're getting $2OO, today http://thnkffour.com/t8u/c-TZzd_ | 1 |
| 466 | 07/06/21 | Joshua Champion | 14703239057 | A.D.T is giving away security systems, this 4th Of JuIy week since break-ins are on the rise. Get 1 by 7/7 http://famfsafe.com/p9t/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 467 | 07/06/21 | Joshua Champion | 12543646031 | Last Notice - Your $6237 setteIment check, has been approved. Must confirm by Iatest, today http://mbhblaw.com/t9r/c-TZzd_ | 1 |
| 468 | 07/05/21 | Joshua Champion | 12076055246 | Happy 4th of JuIy, From H0ME DEP0T! As a Thank You We're Giving You $200 But Must CIaim it Today http://fourthfdays.com/hvc/c-TZzd_ | 1 |
| 469 | 07/03/21 | Joshua Champion | 12084876781 | SheII Gas Station - Your $2OO gas card, is ready. Must be cIaimed by today http://fuelegas.com/s9h/c-TZzd_ | 1 |
| 470 | 07/02/21 | Joshua Champion | 14013241045 | Your ceII provider's giving you $2OO, as a Fourth 0f JuIy, thank you. Must cIaim it by today http://mobleafourth.com/m7b/c-TZzd_ | 1 |
| 471 | 07/02/21 | Joshua Champion | 15187192153 | Final Reminder - Your $7546 setteIment check has been approved. Must confirm by, today http://kellerdlaw.com/t3r/c-TZzd_ | 1 |
| 472 | 07/01/21 | Joshua Champion | 14406441995 | You're getting a Sam's CIub complimentary membership plus $1OO or an extra $1OO for current members http://clubsavrs.com/s5c/c-TZzd_ | 1 |
| 473 | 07/01/21 | Joshua Champion | 13157430717 | Your ceII provider's showing their appreciation, w/ $1OO for you. (1) day left to snag it http://callfmble.com/k7i/12024920336 | 1 |
| 474 | 06/30/21 | Joshua Champion | 14709800139 | EQU\|FAX Report - Your score just dropped 31 points, on 07/O1. View & confirm/dispute here http://junegscore.com/e5q/12024920336 | 1 |
| 475 | 06/30/21 | Joshua Champion | 13202381392 | Your $6146 setteIment has been approved. Your check must be cIaimed by, today http://miltonelaw.com/l3g/12024920336 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 476 | 06/30/21 | Joshua Champion | 15015503183 | AII vehicIe owners w/ an active drivers Iicense will get a $2577 payment. Accept yours by, 7/01 http://drivrhpay.com/r5c/12024920336 | 1 |
| 477 | 06/08/21 | Joshua Champion | 12083185012 | Your courtesy SamsC\|ub membership & $100 welcome gift, must be coIIected by, 6/09 http://ii.sclubjune.com/s8a/c-TZzd_ | 1 |
| 478 | 06/08/21 | Joshua Champion | 18709058418 | D.M.V. 0ffice-Your $2595, refund-paymnt must be coIIected by 6/09 http://junebref.com/o43/c-TZzd_ | 1 |
| 479 | 06/07/21 | Joshua Champion | 15757087192 | Here is $1OO from your ceII-provider as a thank-you for your business http://sjq.thnkmobiI.com/t5m/c-TZzd_ | 1 |
| 480 | 06/05/21 | Joshua Champion | 12566491171 | EQU\|FAX'S June Report-Your score dropped 35 points, due to 2 new lnquiries. Resolve by, 6/O6 http://fij.repljune.com/c3w2/c-TZzd_ | 1 |
| 481 | 06/04/21 | Joshua Champion | 17047098168 | Your $2304, annuaI motor-vehicle payment, is ready. C0NFlRM yours by, 6/05 http://ocd.mvlchks.com/q0/c-TZzd_ | 1 |
| 482 | 06/04/21 | Joshua Champion | 15128467328 | You're getting a $2673, D-M-V payment. CIaim your check, by, 6/05 http://mjo.mvfchks.com/q0/c-TZzd_ | 1 |
| 483 | 06/03/21 | Joshua Champion | 18606152464 | SheII Gas Station Notice - You earned a $250 gas-card that must be cIaimed today, http://oqw.sheIIegas.com/g3s/c-TZzd_ | 1 |
| 484 | 06/02/21 | Joshua Champion | 12185411020 | Your WaIgren's baIance points will expire Friday 6/04. Get $90 as a thanks for your IoyaIty, http://pos.junefbal.com/w0/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 485 | 05/28/21 | Joshua Champion | 14843737744 | -May FlC0 Report- Your scores, just went down 30 points due to 3 fIagged accounts. ResoIve by, 5/29. http://elj.gplbnking.com/oi/c-TZzd_ | 1 |
| 486 | 05/27/21 | Joshua Champion | 15512990253 | Your name was just ran in a background-report, database on 5/26. Get more info here http://zit.myppIsearch.com/6j/c-TZzd_ | 1 |
| 487 | 05/26/21 | Joshua Champion | 12059226136 | -Vehicle Agency-Your $2323, traffic-credit is available through 5/27. Get one here, http://qbj.refvhcau.com/8k/c-TZzd_ | 1 |
| 488 | 05/24/21 | Joshua Champion | 18289294353 | Your 0nIine EDUGrnt, has been APPR0VED - CoIlect your 1 payment, of $6O68 by, 5/25 http://kya.edschooluni.com/96/c-TZzd_ | 1 |
| 489 | 05/24/21 | Joshua Champion | 17654704251 | Dept Of VehicIes-You have a $2192 driving-refund, waiting to be coIlected. Get it by, 5/25 http://pfv.dephveh.com/415/c-TZzd_ | 1 |
| 490 | 05/24/21 | Joshua Champion | 15755732075 | Here is 1OO bucks, and an appreciation present from your ceII provider, http://och.thnksgcall.com/73/c-TZzd_ | 1 |
| 491 | 05/24/21 | Joshua Champion | 17657904317 | Today is the finaI day to get your compIimentary soIar powered, fIoodIights. Get yours here, http://qxu.IightsIife.com/198/c-TZzd_ | 1 |
| 492 | 05/24/21 | Joshua Champion | 13606675463 | Your M0RTGAGE payment dropped $391/a month - Must C0NFIRM by, 5/25 http://qjx.amerhhome.com/77/c-TZzd_ | 1 |
| 493 | 05/24/21 | Joshua Champion | 19284846035 | The $2Tn American ReIief BiII was just passed - EnroII in HeaIth-care for all by, the 5/28 deadIine, http://vkv.unithheal.com/79/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 494 | 05/21/21 | Joshua Champion | 15014033498 | TRANSUN\|ON Report- Your scores went down 30 points, due to 2 fIagged accts. ResoIve by 5/22 http://opo.cratgnzj.com/63/c-TZzd_ | 1 |
| 495 | 05/21/21 | Joshua Champion | 18503180054 | Heres $1OO from your ceII-provider. We're thanking you for your business, http://ghn.bizcelabci.com/181/c-TZzd_ | 1 |
| 496 | 05/21/21 | Joshua Champion | 17404025311 | VehicIe Commission:Your $2713, good-driver payment is PR0CESSlNG - Get it by, 5/22 http://vehdcom.com/13/c-TZzd_ | 1 |
| 497 | 05/20/21 | Joshua Champion | 15757665105 | Congress just passed the 1.9Tn reIief-biII HeaIth-care for all sign-up period closing 5/23. EnroII here http://allmhealth.com/91/c-TZzd_ | 1 |
| 498 | 05/20/21 | Joshua Champion | 14587774114 | Someone just ran a background-report on you on 5/19. Find out who here http://pplbsearch.com/71/c-TZzd_ | 1 |
| 499 | 05/19/21 | Joshua Champion | 19852688584 | \|EDUGrant\| Your (1) payment, of $6249, was APPR0VED. Confirm, by 5/20 http://ednschool.com/h5/c-TZzd_ | 1 |
| 500 | 05/19/21 | Joshua Champion | 18647216860 | Vehicle Registrar Office-All drivers in your county are getting a $2406 yearly refund Get one by 5/20 http://regisauts.com/21/c-TZzd_ | 1 |
| 501 | 05/17/21 | Joshua Champion | 17122207308 | Your May STlM-BENEFlTS, Are Available, For lmmediate DEP0SlT. CoIlect Them By The 5/18 DeadIine http://maysbenf.com/s7b/c-TZzd_ | 1 |
| 502 | 05/17/21 | Joshua Champion | 19514514003 | Municipal Vehicle Office- Your $2775, annual-driving refund is here CoIlect it by, 5/18 http://refemuni.com/p3/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 503 | 05/14/21 | Joshua Champion | 14055444850 | May EXPER\|AN Report:: Your score dropped 3O points due to 2 deIinquent accts. Dispute by 5/15 http://mwkascore.com/xc/c-TZzd_ | 1 |
| 504 | 05/10/21 | Joshua Champion | 15189455089 | You're the WlNNER of BEST/B\/Y'S lpad raffIe, Get a courtesy air or pro by May 11 http://wbw.bbapads.com/s/c-TZzd_ | 1 |
| 505 | 05/10/21 | Joshua Champion | 12629658211 | FinaI Reminder- Every vehicle owner is receiving a $3125 refund, by May 11. Confirm it here, http://roo.namaof.com/y/c-TZzd_ | 1 |
| 506 | 05/06/21 | Joshua Champion | 12535591503 | [STATE BENEFlT N0TlCE] You QuaIify For A $2O59 Refund For Each VehicIe In Your HousehoId. http://benfestae.com/n9/c-TZzd_ | 1 |
| 507 | 05/03/21 | Joshua Champion | 16207401304 | #STATE AUT0 REBATE# Your $2225 auto refund, is PENDlNG. CIaim yours by May 4  http://dmcveh.com/**/c-TZzd_ | 1 |
| 508 | 04/29/21 | Joshua Champion | 17063096058 | Office Of DMV- You Have 1 Safe-Driver Payment Pending. Get It By, April 30th http://deptfmv.com/o9/c-TZzd_ | 1 |
| 509 | 04/14/21 | Joshua Champion | 17754375692 | -Licensed drivers in your state are getting a $2O95 refund/payment -Get it by, April 15: http://auto1apr.com/a44/c-TZzd_ | 1 |
| 510 | 04/08/21 | Joshua Champion | 15417811121 | -What Does Your Future HoId- Your 2021 H0R0SC0PE Is Available - T0DAY 0NLY http://aprl13read.com/x6/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 511 | 04/07/21 | Joshua Champion | 18456663054 | - Your State Is Giving All Licensed Drivers, A $1500 Auto/Refund Payment. Get Your Check By, 4/08 http://ref7aut.com/pm/c-TZzd_ | 1 |
| 512 | 04/05/21 | Joshua Champion | 15416941212 | AUT0/DEPT - AII Iicensed drivers are entitIed to a $1625 refund payment. CompIete two steps to finaIize yours http://aut0dep.com/il/c-TZzd_ | 1 |
| 513 | 04/01/21 | Joshua Champion | 19794134003 | #FlNAL M0T0R/VEHlCLE N0TlCE# Your $3975 State AUT0/Refund, Is PROCESSlNG. Last Day To Get It, 4/O1 http://autsmv.com/6m/c-TZzd_ | 1 |
| 514 | 03/31/21 | Joshua Champion | 16826475169 | Your Honorary, 2O21 Sams C1ub, Membership And $1OO WeIcome/GlFT Are Here - ACTlVATE By ApriI 1st. http://scbuyswin.com/scc3/c-TZzd_ | 1 |
| 515 | 03/30/21 | Joshua Champion | 19807377041 | <FlC0 REP0RT> A Review Of Your Accts Has Found Three FIagged Charges - DlSPUTE By 3/31. http://brchrept.com/975/c-TZzd_ | 1 |
| 516 | 03/29/21 | Joshua Champion | 12179520380 | FlNAL/REMlNDER - Two Days Left To Sign-Up For FuIIy Funded G0V'T HeaIth/Care. EnroIIment CIosing 3/31. http://med29gov.com/ci/c-TZzd_ | 1 |
| 517 | 03/29/21 | Joshua Champion | 17657904181 | **EDU/StimuIus APPR0VAL** You're Receiving Three Payments, Of $2985 For 0nIine/SchooI. Claim By, 3/3l. http://schooladi.com/om/c-TZzd_ | 1 |
| 518 | 03/29/21 | Joshua Champion | 18607836719 | You W0N, Samsng's *GlVEAWAY* - Today Is The Last Day To Get Your CompIimentary, GaIaxy/S21. 2 Hours Left http://smngives.com/cn/c-TZzd_ | 1 |
| 519 | 03/29/21 | Joshua Champion | 15159937360 | Last 0pportunity To Receive Your $3225 AUT0/Refund. EXPlRES On, 3/3l. http://autoref02.com/972/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 520 | 03/27/21 | Joshua Champion | 15737790155 | ~MEDICALOPlNION~ Dr FAUCl; This Herbal Remedy Is More PowerfuI Than Any Pain-ReIiever! http://natufauc.com/238/c-TZzd_ | 1 |
| 521 | 03/27/21 | Joshua Champion | 18634854528 | 4 Days Left! You QuaIify For FuIIy/Funded G0V'T HeaIth lnsurance! Sign-Up Ending, 3/3l. D0N'T MlSS 0UT! http://inmarsign.com/ij/c-TZzd_ | 1 |
| 522 | 03/26/21 | Joshua Champion | 15038540047 | **C0NGRATS** The Samsng/GaIaxyS2l Is Yours, ~at ZER0/C0ST~  Two Hours Left To Reserve Yours; http://supergalwin.com/631/c-TZzd_ | 1 |
| 523 | 03/26/21 | Joshua Champion | 19713158140 | Your Pkgs Are En/Route - ScheduIed For Saturday, 3/27. Live Trcking, Here: http://routedel.com/bz/c-TZzd_ | 1 |
| 524 | 03/25/21 | Joshua Champion | 12084715080 | Your $2885 AUT0/StimuIus Is PENDING - Accept DEP0SlT, By Fri, 3/26 http://autstim.com/38/c-TZzd_ | 1 |
| 525 | 03/24/21 | Joshua Champion | 13313033305 | <BestBvy WlNNlNG/TlCKET#679> The New iPad PR0 Is Yours!! 5 Left, Get Yours, Today http://pprobb.com/637/c-TZzd_ | 1 |
| 526 | 03/24/21 | Joshua Champion | 13609687578 | Your EDU/StimuIus Was **APPR0VED** For  3 Payments, Of $295O - Confirm Yours By, 3/25 http://classdegr.com/608/c-TZzd_ | 1 |
| 527 | 03/23/21 | Joshua Champion | 19788817150 | 2O21 FlCO REP0RT - 4 Suspicious Transactions On Your Accts. DlSPUTE By 3/24; http://crdfic.com/642/c-TZzd_ | 1 |
| 528 | 03/23/21 | Joshua Champion | 12242630268 | Samsvng GaIaxyS21 WlNNER! You Came In 1st! CIaim Your CompIimentary Phone By, 3/24 http://galphon.com/981/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 529 | 03/23/21 | Joshua Champion | 16305810892 | 2O21 Auto ReIief Bill - Your $24OO Driver StimuIus Is PENDlNG. You're EntitIed To 1 Per VehicIe http://10kdriv.com/547/c-TZzd_ | 1 |
| 530 | 03/23/21 | Joshua Champion | 19317167946 | 0D0METER OVER MlLAGE - You Are 3OOO MiIes 0verdue For Your 0iI Change. Print/0ut LocaI C0UPONS http://drivoi.com/919/c-TZzd_ | 1 |
| 531 | 03/22/21 | Joshua Champion | 16156194143 | HeaIth/Care For AII Extended. The $l.9T ReIief Bill QuaIifies You For NO-C0ST lnsurance. Sign-Up Closes 3/24 http://protbg.com/502/c-TZzd_ | 1 |
| 532 | 03/22/21 | Joshua Champion | 17194540439 | Your FederaI EDU/StimuIus, Has FuII *APPR0VAL* - [4] Payments Of $24OO, Are PENDlNG. CoIIect Yours By, 3/23 http://ed7class.com/65/c-TZzd_ | 1 |
| 533 | 03/19/21 | Joshua Champion | 18457666053 | <M0DERNA/VAX> Share Your Feedback And Get Your $1OO Research/GlFT On Us http://resmovac.com/302/c-TZzd_ | 1 |
| 534 | 03/19/21 | Joshua Champion | 15013612118 | #M0DERNA# Your Feedback Is Needed. Give Us Two Mins 0f Your Time & CoIIect a $9O Research-Reward http://modervac.com/302/c-TZzd_ | 1 |
| 535 | 03/19/21 | Joshua Champion | 15415833219 | VehicIe Registration Notice - Your $34OO Auto/Refund Is PENDlNG: 2 Days Left To Confirm Yours: http://mv3reg.com/691/c-TZzd_ | 1 |
| 536 | 03/18/21 | Joshua Champion | 15042268811 | Auto/Registration 0ffice - You're Getting $311O Refund, Per VehicIe ln Your Household..Confirm Yours By 3/19 http://state3reb.com/60/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 537 | 03/17/21 | Joshua Champion | 19787739157 | **NO-C0ST PET PLANS** The 1O Best PIans Of 2O21 Are Here! Sign-Up Period CIosing Fri 3/19 http://petinsplan.com/903/c-TZzd_ | 1 |
| 538 | 03/17/21 | Joshua Champion | 16629200705 | Your Edu/Grant Has FuII *APPR0VAL* - Your $81OO Payment, Is PENDlNG..Confirm Yours By, Fri 3/19 http://friedclass.com/715/c-TZzd_ | 1 |
| 539 | 03/16/21 | Joshua Champion | 12059902905 | Congress Just Passed The $l.9T ReIief Bill. HeaIth-Care For All Extended, Sign-Up For NO-C0ST lnsurance By 3/18 http://heaI21.com/9/c-TZzd_ | 1 |
| 540 | 03/16/21 | Joshua Champion | 17314689259 | Buy And SeII CRYPT0 Using The "AI" Advantage To Earn BlG Profits; http://bitechsai.com/337/c-TZzd_ | 1 |
| 541 | 03/16/21 | Joshua Champion | 12253994672 | <State VehicIe Agency> Your $26OO AUT0/REFUND Is Processing..You QuaIify For 1 Per VehicIe In Your Household http://plauhs.com/509/c-TZzd_ | 1 |
| 542 | 03/16/21 | Joshua Champion | 13862776902 | Your $26OO Auto Rebate-Payment ls Processing. You QuaIify For 1 Per VehicIe In Your Household. CIaim By 3/17 http://prmcar.com/509/c-TZzd_ | 1 |
| 543 | 03/16/21 | Joshua Champion | 15719341261 | CRlME WATCH - Break-Ins On The Rise ln Your Area: Get Your CompIimentary ADT System http://crmewatc.com/da/c-TZzd_ | 1 |
| 544 | 03/16/21 | Joshua Champion | 13178681640 | [EXPERIAN REP0RT#1501] Your Account Has Been FIagged For Suspicious Activity: Address By, 3/16 http://jsorepts.com/cst15/c-TZzd_ | 1 |
| 545 | 03/13/21 | Joshua Champion | 18564529354 | Give Us Your Feedback, About PFlZER'S C0VlD19 VACClNE And Get Your $9O Research Reward http://gkz.fzevacdose.com/pcf/c-TZzd_ n g | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 546 | 03/13/21 | Joshua Champion | 16016334790 | <PubIic Record Msg#686> A Background Check Was Just lnitiated 0n Your Name - Get More Details; http://pub3chker.com/b5d/c-TZzd_ | 1 |
| 547 | 03/13/21 | Joshua Champion | 16419237130 | CongratuIations, BestBvy Shopper! You Won The New XB0X-Series X. Grab It By Tonight, 8:OOPM http://playbbwins.com/wlp/c-TZzd_ | 1 |
| 548 | 03/12/21 | Joshua Champion | 14014433109 | An Insurance Representative WiII Be Contacting You About Your $11OO Auto-Refund..Get It EXPEDlTED, Here http://baiomfa.com/mzt/c-TZzd_ | 1 |
| 549 | 03/11/21 | Joshua Champion | 15512723354 | EnroIIment Period Ending Friday, 3/12! Tomorrow ls The Final Day To Sign-Up For NO-C0ST Dental lnsurance http://dentcvr.com/1d1/c-TZzd_ | 1 |
| 550 | 03/11/21 | Joshua Champion | 17254658004 | <State VehicIe Agency> Friday, 3/12 ls The Last Day To Confirm Your $8OO Driver Refund Payment: http://stqautos.com/kpo/c-TZzd_ | 1 |
| 551 | 03/10/21 | Joshua Champion | 15596550338 | <BREAKING NEWS> The Third StimuIus Bill Was Passed Today..Get Your $14OO Check, & Addt'I Resources http://passhous.com/s1m/c-TZzd_ | 1 |
| 552 | 03/10/21 | Joshua Champion | 15186343214 | Submission CompIeted - Your EDUCATl0N/GRANT Was Approved For $5985..Get Payment Sent By 3/12 DeadIine http://haookd.com/ed10/c-TZzd_ | 1 |
| 553 | 03/10/21 | Joshua Champion | 16592043045 | <Dept 0f Motor VehicIes ReIief Program> Your $155O Driver Refund Is VaIid UntiI 3/12 http://mvsprodri.com/hnt/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 554 | 03/10/21 | Joshua Champion | 17245603067 | Give Us Your 0pinion About PFlZER'S C0VlD19 Vaccine And Get Your $9O Participation Reward http://pzvacop.com/pf9/c-TZzd_ | 1 |
| 555 | 03/10/21 | Joshua Champion | 18723954544 | <EQUlFAX> 2 Hard lnquiries Were Just Reported, Dropping Your Score..C0NFlRM 0R DlSPUTE This Recent Activity; http://inqcard.com/cm/c-TZzd_ | 1 |
| 556 | 03/09/21 | Joshua Champion | 18305802774 | BestBvy WlNNlNG lD# 032 - You Won The lPad Pro, March GlVEAWAY! Only 2O Left, Grab Yours http://probgives.com/p9d/c-TZzd_ | 1 |
| 557 | 03/09/21 | Joshua Champion | 15189008294 | #M0T0RVEHICLE 0FFICE# FiIe An Extension To Get Your $15OO Driver Refund Payment. FiIing Period Closes Today http://drivrefs.com/px/c-TZzd_ | 1 |
| 558 | 03/08/21 | Joshua Champion | 13183148891 | Your Wa1green BaIance Points Expire Weds, Mar. 1O..CoIIect Your 2 Gifts, & $9O On Us http://wrpoint9.com/w8s/c-TZzd_ | 1 |
| 559 | 03/08/21 | Joshua Champion | 16094278661 | Stock AIert - Get In On The Electric Car Market WhiIe You Can..4O BN In Growth In The Next 4 Years; http://batt2grn.com/4b/c-TZzd_ | 1 |
| 560 | 03/05/21 | Joshua Champion | 18624650634 | Today Is Your Last 0pportunity, To Get Your Full Settlement Pay0ut..Action Required, CompIete By Tonight: http://trumanlgl.com/l341/c-TZzd_ | 1 |
| 561 | 03/04/21 | Joshua Champion | 14015931066 | *What Does Your Future HoId* Your NO-C0ST 2O21 Horoscope Is VaIid Today Only. FoIIow Steps To CIaim Yours http://horoast1.com/p4/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 562 | 03/04/21 | Joshua Champion | 18054278948 | *MotorVehicle 0ffice* Your $135O Driver Refund Payment, Is Ready. Today Is Your Final 0pportunity To CoIIect http://thur1mv.com/p4a/c-TZzd_ | 1 |
| 563 | 03/04/21 | Joshua Champion | 15028786940 | STATUS: **EduGrant Approved** Earn Your Degree, W/ Your $6150 Grant APPR0VAL!! Verify By 3/O5 http://degre3me.com/ed33/c-TZzd_ | 1 |
| 564 | 03/03/21 | Joshua Champion | 16572964638 | The EIectric VehicIe battery Market ls Poised To Grow By 40 Billion Between 2020-2024..Get More Info http://greenvehi3.com/sc1/c-TZzd_ | 1 |
| 565 | 02/28/21 | Joshua Champion | 17073553419 | Congratulations, C.V.S Shopper!! Your $1OO ExtraCare Bucks And 2 Gifts, Are On Us. Arrange DeIivery http://andjsi.com/c28/c-TZzd_ | 1 |
| 566 | 02/27/21 | Joshua Champion | 15304439386 | Your SettIement ls Ready: 2 Steps Left to FinaIize And Collect Your Lump-Sum Payment. Check #**36 http://nue5law.com/tsr/c-TZzd_ | 1 |
| 567 | 02/27/21 | Joshua Champion | 14584004080 | Sam's C1ub Membership #***25: Confirm Your CompIimentary Membership, And Enjoy Three WeIcome Gifts. http://coremem2.com/s34r/c-TZzd_ | 1 |
| 568 | 02/26/21 | Joshua Champion | 15412563881 | REP0RT #**89 - Find 0ut The Truth About Who Your Partner ls CaIIing And Texting. Search AnonymousIy Here http://ppI2watch.com/ps26/c-TZzd_ | 1 |
| 569 | 02/26/21 | Joshua Champion | 13024929201 | 2 DAYS LEFT! Sunday ls The Final Day To Sign-Up For N0-C0ST, FuII Coverage, DentaI Insurance http://myfebdentaI.com/ins6/qnCpkG | 1 |
| 570 | 02/26/21 | Joshua Champion | 17163500005 | Your Feb. Wa1mart Rewards, Are Here!! Enjoy Two Gifts, & $1OO 0n Us: http://wmrepro.com/wre/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 571 | 02/26/21 | Joshua Champion | 17162964372 | WARNING:: 3 DeIinquent Items 0n Your Report, Dropping Your CREDIT SC0RE By 3O Points. ResoIve By O2/26 ; http://aIertexperi.com/c225/qnCpkG | 1 |
| 572 | 02/26/21 | Joshua Champion | 18654011023 | C0NS0LE WINNER!! Today Is The Last Day To CIaim Your CompIimentary PS 5. Get The DigitaI 0r Disc ModeI http://gopIayfive.com/psc/c-TZzd_ | 1 |
| 573 | 02/25/21 | Joshua Champion | 17016202805 | Your February Wa1mart Rewards, Are Here! Enjoy Two Gifts, & $1OO 0n Us: http://rewmgo.com/wre/c-TZzd_ | 1 |
| 574 | 02/25/21 | Joshua Champion | 16816623089 | CHECK ENGINE!! Your VehicIe Is 0verdue For Its 0iI Change..Get Your PrintabIe C0UP0NS, VaIid UntiI 2/28 http://oil8check.com/otc/qnCpkG | 1 |
| 575 | 02/25/21 | Joshua Champion | 14433967407 | H0ME BURGLARLIES 0N THE RISE! Today Is The Final Day To CIaim Your CompIimentary A.D.T http://secusys2.com/sec/qnCpkG | 1 |
| 576 | 02/25/21 | Joshua Champion | 15416231842 | Today Is The Last Day To Accept Your $13OO Auto Refund Check From The MotorVehicIe Dept. Check #: ***09 http://motochecs.com/pyt/qnCpkG | 1 |
| 577 | 02/25/21 | Joshua Champion | 19788272366 | Today Is The Last Day To Accept Your $13OO Auto Refund Check, From The MotorVehicIe Dept. Check #: ***32 http://checccars.com/pyt/c-TZzd_ | 1 |
| 578 | 02/25/21 | Joshua Champion | 15705323758 | Your Wa1green BaIance Points, Are Expiring 2/28 - CoIlect Your Two Gifts And $9O On Us http://lcr.bbduan.com/rgw/qnCpkG t y | 1 |
| 579 | 02/24/21 | Joshua Champion | 12248885266 | Protect Your Pets With 2O21's Best Pet Insurance PIans..You QuaIify For CompIimentary Coverage; http://febcovpet.com/petss/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 580 | 02/24/21 | Joshua Champion | 15703548556 | The P/S 5 ls Back ln ST0CK & You Just W0N It!! Get The DigitaI 0r Disc ConsoIe http://wkt.dodiscfeb.com/5sp/qnCpkG l u | 1 |
| 581 | 02/24/21 | Joshua Champion | 15595432167 | CIaim Your 2O21, Courtesy C0STC0 Membership & Two Member Gifts! http://cstclubwin.com/cm2/qnCpkG | 1 |
| 582 | 02/24/21 | Joshua Champion | 18709058419 | CIaim Your 2O21, Courtesy C0STC0 Membership And Two Member Gifts! http://cstfebwin.com/cm2/c-TZzd_ | 1 |
| 583 | 02/24/21 | Joshua Champion | 18509984613 | BAD CREDlT/SAME DAY L0ANS : You're Approved, For Up To 1OK Cash..AvaiIabIe Via Check 0r Same-Day WlRE: http://daycshchek.com/aby/qnCpkG | 1 |
| 584 | 02/23/21 | Joshua Champion | 14347554192 | 0NLlNE GAMBLlNG: Get a $1OO Deposit, 0n Us At Sign Up & 1OO Free, Spins! http://kbo.spintabIes.com/cs23/qnCpkG u m | 1 |
| 585 | 02/23/21 | Joshua Champion | 17068138578 | APPROVAL# ***57 - Get Your Same-Day/N0-C0ST DentaI Implants. Confirm By 2/25 http://smileperf16.com/di3/qnCpkG | 1 |
| 586 | 02/23/21 | Joshua Champion | 15736483102 | FlNAL REMINDER: 3 CREDlT Bureaus FIagged Your Account For FraduIent Activity..ResoIve By, 2/24 http://azcrf.com/acsz/c-TZzd_ | 1 |
| 587 | 02/23/21 | Joshua Champion | 17657058737 | Your February C.V.S Exta-Care Bucks Are Here! Enjoy Two Gifts & $1OO 0n Us http://cvforfebru.com/2c/c-TZzd_ | 1 |
| 588 | 02/23/21 | Joshua Champion | 19108550267 | Your Feb. C.V.S Exta-Care Bucks Are Here! Enjoy 2 Gifts & $1OO 0n Us http://febcvec.com/2c/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 589 | 02/22/21 | Joshua Champion | 18044719048 | Your CeII Provider, Is Saying Thanks For Choosing Them!! Enjoy Two Gifts, Or $1OO 0n Us; http://carrytme.com/tscm/c-TZzd_ | 1 |
| 590 | 02/22/21 | Joshua Champion | 15754141218 | Your CeII Provider, Is Saying Thanks For Choosing Them!! Enjoy 2 Gifts, Or $1OO 0n Us: http://callprov22.com/tscm/qnCpkG | 1 |
| 591 | 02/22/21 | Joshua Champion | 13202707417 | Based 0n Your lncome, You QuaIify For N0-C0ST, FuII Coverage, DentaI lnsurance..Sign-Up Ends, O2/28 http://best2dntst.com/en22/qnCpkG | 1 |
| 592 | 02/19/21 | Joshua Champion | 13027829259 | U.S.P.S. Informed Delivery - Your package-tracking info cannot be found. Get compensated, tap here; http://mni.postIfiles.com/19p/qnCpkG v l | 1 |
| 593 | 02/19/21 | Joshua Champion | 12058593543 | C0NGRATS! Your CompIimentary/Same-Day DentaI lmpIants; Have Been Approved http://smiIesdocs.com/sm9/qnCpkG | 1 |
| 594 | 02/19/21 | Joshua Champion | 16208747319 | C0NGRATS!! Your CompIimentary/Same-Day DentaI lmpIants: Have Been Approved http://smiIesdocs.com/sm9/c-TZzd_ | 1 |
| 595 | 02/19/21 | Joshua Champion | 13072968980 | ConceaI/Carry Permit - A New Law AIIows You To Get A Permit, Before RuIes Change. Submit By 2/2O http://carry15Iaw.com/cnc5/qnCpkG | 1 |
| 596 | 02/19/21 | Joshua Champion | 18598234073 | M0T0RVEHICLE AIert: New Laws, QuaIify You For a $15OO Refund Payment: <Check #:***239> http://myautofeb.com/j91/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 597 | 02/19/21 | Joshua Champion | 15056586609 | M0T0RVEHICLE AIert: New Laws, QuaIify You For a $15OO Refund Payment: <Check #:***629> http://myautofeb.com/j91/qnCpkG | 1 |
| 598 | 02/19/21 | Joshua Champion | 17248480592 | GambIe 0nIine: Get a $1OO Deposit, 0n Us At Sign Up! http://hld.spincas19.com/g1m9/qnCpkG v b | 1 |
| 599 | 02/19/21 | Joshua Champion | 15739191465 | Crime Report: Home Break-Ins Are Rising In Your Area..Protect Your Home W/ a CompIimentary A.D.T. System http://homesafe19.com/9a/c-TZzd_ | 1 |
| 600 | 02/19/21 | Joshua Champion | 15736483076 | Crime Report - Home Break-Ins Are Rising In Your Area..Protect Your Home W/ a CompIimentary A.D.T. System http://home9safe.com/9a/c-TZzd_ | 1 |
| 601 | 02/19/21 | Joshua Champion | 14843790794 | M0T0RVEHICLE AIert: New Laws, QuaIify You For a $15OO Refund Payment; CoIIect Your Check By Tonight: http://dmv19check.com/r51/c-TZzd_ | 1 |
| 602 | 02/19/21 | Joshua Champion | 15023697806 | <WaIgreeens Store> Thank You For Your Years 0f BUSlNESS..Enjoy Two Gifts 0f Your Choice: http://wal4mems.com/w81/qnCpkG | 1 |
| 603 | 02/19/21 | Joshua Champion | 16017731274 | <WaIgreeens Store> Thanks For Your Years 0f L0YALTY..Enjoy Two Gifts 0f Your Choice: http://memwal18.com/w81/c-TZzd_ | 1 |
| 604 | 02/19/21 | Joshua Champion | 18705215302 | Home Break-Ins Have Risen 3O% ln Your Neighborhood..Protect Your Home W/ a CompIimentary A.D.T. System http://safe8home.com/a18/qnCpkG | 1 |
| 605 | 02/19/21 | Joshua Champion | 17162966244 | <Text MSG AIert> Your partner has texted (286) 470-6836, 145 times since 2/16 http://cheat18text.com/bc18/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 606 | 02/18/21 | Joshua Champion | 18024248379 | G00D NEWS!! Based 0n Your lncome, You QuaIify For N0-C0ST, FuII Coverage, DentaI Insurance http://toothdocs8.com/den18/qnCpkG | 1 |
| 607 | 02/18/21 | Joshua Champion | 14843043054 | 0NLlNE GAMBLlNG - Get a $1OO Deposit, 0n Us At Sign Up!! http://ldi.casgambwin.com/cs18/qnCpkG v y | 1 |
| 608 | 02/18/21 | Joshua Champion | 18624659134 | lN AND 0UT 0F STATE M0VlNG SPEClALS - First 500 Miles, On Us; http://pknmoveme.com/mv17/qnCpkG | 1 |
| 609 | 02/18/21 | Joshua Champion | 19802270404 | <ApprovaI #**803> Activate Your O APR / 1OK Limit CREDlT-CARD: Y0U'RE APPR0VED http://best17card.com/a02/c-TZzd_ | 1 |
| 610 | 02/17/21 | Joshua Champion | 17126616210 | A New RuIe Has Caused Your Home Warranty To Expire. Act QuickIy: http://febhomexp.com/hw17/qnCpkG | 1 |
| 611 | 02/17/21 | Joshua Champion | 13373248138 | <AIert> EQUlFAX Has FIagged Your Account..Do You Recognize These Transaction(s) http://febcrdwatch.com/c1d7/qnCpkG | 1 |
| 612 | 02/17/21 | Joshua Champion | 17019225460 | <AIert> EQUlFAX Has FIagged Your Account..Do You Recognize These Transaction(s) http://watchcred17.com/c1d7/c-TZzd_ | 1 |
| 613 | 02/17/21 | Joshua Champion | 16267413025 | AUT0 SERVlCE DUE! You Are 0verdue For Your Car's 0il-Change. Get Your PrintabIe Discounts: http://svcareengi.com/oi17/qnCpkG | 1 |
| 614 | 02/17/21 | Joshua Champion | 13027886321 | CIaim Your 2O21, CompIimentary C0STC0 Membership & 2 New Member GlFTS! http://usa.memcardcsc.com/c17/qnCpkG j q | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 615 | 02/17/21 | Joshua Champion | 17247369198 | Wa1mart Shopper: Enjoy $1OO IoyaIty Bucks & Two GIFTS!! http://tkl.myfebucks.com/w16/qnCpkG p r | 1 |
| 616 | 02/17/21 | Joshua Champion | 16183522031 | Great News! Get Your CompIimentary, DentaI lmpIants..You're APPR0VED For a FuII Set http://smilefeb6.com/d16/c-TZzd_ | 1 |
| 617 | 02/17/21 | Joshua Champion | 12059973208 | Great News! Get Your CompIimentary, DentaI lmpIants. You're APPR0VED For a FuII Set http://febsmiles16.com/d16/qnCpkG | 1 |
| 618 | 02/16/21 | Joshua Champion | 16319803671 | Your Settlement, ls StiII PENDlNG. To FinaIize & CoIIect Payment, Tap Here; http://masIoweIaw.com/ts16/qnCpkG | 1 |
| 619 | 02/16/21 | Joshua Champion | 14582566335 | Your Settlement, ls StiII PENDlNG. To FinaIize & CoIIect Payment, Tap Here: http://masIoweIaw.com/ts16/c-TZzd_ | 1 |
| 620 | 02/16/21 | Joshua Champion | 15853579423 | M0T0RVEHlCLE DEPT MSG#900 - A New Iaw, QuaIifies You For a $13OO Refund Paymnt; http://autofebgo.com/16p/c-TZzd_ | 1 |
| 621 | 02/16/21 | Joshua Champion | 19705286432 | M0T0RVEHlCLE DEPT MSG#973: A New Iaw, QuaIifies You For a $13OO Refund Paymnt; http://dmvcheckme.com/16p/qnCpkG | 1 |
| 622 | 02/16/21 | Joshua Champion | 13342185946 | CeIebrate President's Day W/ Sam's C1ub. Activate Your CompIimentary 2O21 Membership Before Tuesday 2/16: http://presdayfeb.com/5s/qnCpkG | 1 |
| 623 | 02/16/21 | Joshua Champion | 14706228406 | CeIebrate President's Day With Sam's C1ub..Activate Your CompIimentary 2O21 Membership Before Tuesday 2/16; http://preswalbal.com/5s/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 624 | 02/15/21 | Joshua Champion | 16414582175 | Presidents' Day SpeciaI: CIaim Your 2O21, CompIimentary C0STC0 Membership Today..Ends At 1Opm http://cstclubpres.com/csp5/qnCpkG | 1 |
| 625 | 02/15/21 | Joshua Champion | 13178548467 | EDUGRNT APPR0VAL: You've Been Approved For [4] Payments, Of $61OO. CoIIect Yours http://semesgrnt.com/ed15/qnCpkG | 1 |
| 626 | 02/15/21 | Joshua Champion | 16203490308 | EDUGRANT APPR0VAL FlNALlZED: You've Been Approved For 4 Payments, Of $61OO. CoIIect Yours http://grnt15class.com/ed15/c-TZzd_ | 1 |
| 627 | 02/15/21 | Joshua Champion | 16098300448 | M0T0RVEHlCLE DEPT: A New Iaw, QuaIifies You For a $1OOO Refund Paymnt. CoIIect Yours, Here; http://resodriv.com/r15/c-TZzd_ | 1 |
| 628 | 02/15/21 | Joshua Champion | 12246549471 | STATE VEHlCLE DEPT N0TlCE #265 - An At-FauIt lncident Was Added To Your Driving Record. Dispute By 2/16 http://autresol.com/r15/qnCpkG | 1 |
| 629 | 02/13/21 | Joshua Champion | 13027031987 | VaIentines Day Special From HOME DEP0T: We're Saying Thanks For Your Business W/ Two Gifts http://pek.vdaytooIs.com/jhmo/c-TZzd_ | 1 |
| 630 | 02/13/21 | Joshua Champion | 17654704204 | Valentines Day Special From HOME DEP0T: We Are Saying Thanks For Your Business W/ Two Gifts http://hsh.tooIsvday.com/jhmo/qnCpkG | 1 |
| 631 | 02/13/21 | Joshua Champion | 17019351794 | C.V.S Has Chosen You For a CompIimentary Year 0f Care-Pass!! Enjoy 2 WeIcome Gifts; http://febcvmems.com/c1v2/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 632 | 02/13/21 | Joshua Champion | 18503180057 | C.V.S Has Chosen You For a CompIimentary Year 0f Care-Pass! Enjoy [2] WeIcome Gifts: http://ecvpasses.com/c1v2/qnCpkG | 1 |
| 633 | 02/12/21 | Joshua Champion | 17123404784 | P0LlCY #:***918: You're Approved For NO-C0ST, DentaI lnsurance. EnroIl By 2/14 http://gosmilefeb.com/d212/qnCpkG | 1 |
| 634 | 02/12/21 | Joshua Champion | 13012424249 | U/S/P/S N0TlCE: You have 1 package, waiting to be deIivered. Use your code to track it & receive it http://xst.upostfri.com/u2/qnCpkG q l | 1 |
| 635 | 02/12/21 | Joshua Champion | 14352537968 | You're Approved, For a O APR, 1Ok Limit Credit-Card. Finish Sign-Up By 2/13. 0FFER#:**194 http://1Ocardoffr.com/212/qnCpkG | 1 |
| 636 | 02/12/21 | Joshua Champion | 12624190202 | URGENT EQUlFAX N0TlCE - Your CREDlT-SC0RE Dropped 2O Points. Resolve 2 DeIinquent Accounts By, 2/13 http://checksequia.com/c12/c-TZzd_ | 1 |
| 637 | 02/12/21 | Joshua Champion | 13612236339 | URGENT EQUlFAX N0TlCE: Your CREDlT-SC0RE Dropped 2O Points. ResoIve [2] DeIinquent Accounts By, 2/13 http://equichecck.com/c12/qnCpkG | 1 |
| 638 | 02/12/21 | Joshua Champion | 18126469098 | You've Been SeIected For a Courtesy 2O21 Sam's C1ub Membership! Activate & Get 2 GlFTS, 0n Us http://scmemspace.com/s2c/c-TZzd_ | 1 |
| 639 | 02/12/21 | Joshua Champion | 17259991049 | You Have Been SeIected For a Courtesy 2O21 Sam's C1ub Membership! Activate And Get 2 GlFTS, 0n Us http://shopscgos.com/s2c/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 640 | 02/12/21 | Joshua Champion | 17124821831 | EDU-GRANT APPR0VAL #18: You Have Been Approved, For 4 Payments 0f $61OO. CoIIect Today http://edgrntme.com/ed11/qnCpkG | 1 |
| 641 | 02/12/21 | Joshua Champion | 15739231184 | C0NGRATS! Your lncome, QuaIifies You For A Full Set 0f Dental lmpIants : CompIete Form By Fri, 2/12 http://doccshelps.com/im21/qnCpkG | 1 |
| 642 | 02/11/21 | Joshua Champion | 13203919595 | URGENT: You QuaIify To Have Your 2O2O Debt(s) F0RGlVEN!! CompIete Form By, Friday, 2/12: http://no2O2Odebt.com/d21c/qnCpkG | 1 |
| 643 | 02/11/21 | Joshua Champion | 15416962355 | Your C0URTESY, Wa1mart Plus Membership, Has Been C0NFlRMED For 2O21. Activate And Get a Sign-Up Gift, http://nmc.mywmplus.com/wr1/c-TZzd_ | 1 |
| 644 | 02/11/21 | Joshua Champion | 19592559503 | Your C0URTESY, Wa1mart Plus Membership, Has Been C0NFlRMED For 2O21. Activate & Get a Sign-Up Gift, http://yvp.mywmplus.com/wr1/qnCpkG | 1 |
| 645 | 02/11/21 | Joshua Champion | 17409266257 | URGENT SERVlCE REQ'D - You Missed Your Vehicle's OiI Change..Get Your PrintabIe Coupons; http://autosavefeb.com/o10/qnCpkG | 1 |
| 646 | 02/11/21 | Joshua Champion | 12164461802 | URGENT SERVlCE REQ'D - You Missed Your Vehicle's OiI Change..Get Your PrintabIe Coupons: http://febautosave.com/o10/c-TZzd_ | 1 |
| 647 | 02/10/21 | Joshua Champion | 18147996251 | T/mobl Member - $1OO Member-Credit, Has Arrived: C0NFlRMATl0N C0DE: TM65808 http://qcc.phonefebwin.com/lm10/qnCpkG e r | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 648 | 02/10/21 | Joshua Champion | 14056544408 | Your EDUGRNT, Was FINALIZED..CoIIect Your $63OO Paymnt, 0r Get A Same-Day WIRE; http://checkedufeb.com/ed210/qnCpkG | 1 |
| 649 | 02/10/21 | Joshua Champion | 18286090251 | 2/11 DELVRY C0NFIRMED - Your Pckge, WilI Be Dropped-0ff By, JilI 0n Thurs: TrkNo#: ****453 http://packdelvrytrk.com/up210/c-TZzd_ | 1 |
| 650 | 02/10/21 | Joshua Champion | 17174386972 | FINAL CHANCE - We're Giving Away, 1OO lPhone 12 PR0 And PR0Max!! Ends Tonight, 2/1O http://suz.techprophones.com/i210/qnCpkG w z | 1 |
| 651 | 02/10/21 | Joshua Champion | 19283665048 | STATE REC0RDS DEPT: You Are At-Risk 0f Losing Your Driving PriviIeges. Resolve Two At-FauIt Items: http://febrecfiles.com/tr54/qnCpkG | 1 |
| 652 | 02/10/21 | Joshua Champion | 19703006066 | STATE REC0RDS DEPT: You Are At-Risk Of Losing Your Driving PriviIeges..Resolve Two At-FauIt Items: http://staterecsdept.com/tr54/c-TZzd_ | 1 |
| 653 | 02/10/21 | Joshua Champion | 17656814374 | Enjoy Your Courtesy, Sam's C1ub Membership & 2 WeIcome Gifts; http://sccardlife.com/sc9/c-TZzd_ | 1 |
| 654 | 02/09/21 | Joshua Champion | 19282274104 | LAST Week To EnroII In CompIimentary DentaI-lnsurance; CompIete Sign-Up By, Friday, 2/12 http://febdensmiles.com/den29/qnCpkG | 1 |
| 655 | 02/09/21 | Joshua Champion | 13019238997 | Enjoy Your CompIimentary C0STC0-Membership & Three lnitiation GIFTS, 0n Us: http://txs.clubmemgift.com/wr209/qnCpkG t v | 1 |
| 656 | 02/09/21 | Joshua Champion | 15735020503 | FINAL Week To EnroII In CompIimentary DentaI-lnsurance: CompIete Sign-Up By, Friday, 2/12 http://densmilefebs.com/den29/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 657 | 02/09/21 | Joshua Champion | 16364021431 | Y0UR NEW CREDIT-SC0RE IS HERE - Your Score Dropped 3O Points. Resolve Two DeIinquent Accounts: http://credscrfeb.com/c29d/qnCpkG | 1 |
| 658 | 02/09/21 | Joshua Champion | 15036763753 | Y0UR NEW CREDIT-SC0RE IS HERE: Your Score Dropped 30 Points..ResoIve 2 DeIinquent Accounts: http://febcredrep.com/c29d/c-TZzd_ | 1 |
| 659 | 02/09/21 | Joshua Champion | 18147701321 | Hurry!! One Day Left To CoIIect Your New, Courtesy, IPad Air: http://exg.airtechtues.com/i2p9/qnCpkG y f | 1 |
| 660 | 02/09/21 | Joshua Champion | 17247540481 | STATE DRIVlNG REC0RD: Two Unresolved, At-FauIt ltems On Your Record..Fix By, 2/1O http://febstaterec.com/a29/qnCpkG | 1 |
| 661 | 02/09/21 | Joshua Champion | 17247540481 | STATE DRIVlNG REC0RD: Two Unresolved, At-FauIt ltems On Your Record..Fix By, 2/1O http://febstaterec.com/a29/qnCpkG | 1 |
| 662 | 02/09/21 | Joshua Champion | 19208474987 | You Have Been FuIIy Approved, For A FuII Set Of DentaI lmpIants: ZER0 COST TO YOU; http://smileinfeb.com/d2i/qnCpkG | 1 |
| 663 | 02/07/21 | Joshua Champion | 15015006438 | Super Bowl SpeciaI From H0ME DEP0T! Choose Three GlFTS, For Your Many Years of Loyalty http://sportbaIIsun.com/sshdpt/c-TZzd_ | 1 |
| 664 | 02/07/21 | Joshua Champion | 17406596154 | Super Bowl SpeciaI From H0ME DEP0T! Choose 3 GlFTS, For Your Many Years of Loyalty http://homefootbaII.com/sshdpt/qnCpkG | 1 |
| 665 | 02/05/21 | Joshua Champion | 14842959971 | FlNAL REMINDER. You're Today's WINNER, Of The New, P.S.5!! http://ewz.playfebgaming.com/gam25/qnCpkG w m | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 666 | 02/05/21 | Joshua Champion | 17405733589 | You May Collect Your SettIement, Paymnt VIA Check Or WIRE..Both PayabIe Within 24 Hours: http://zeigIerpartners.com/leg25/qnCpkG | 1 |
| 667 | 02/05/21 | Joshua Champion | 18607800625 | Your EDUGRNT, Has Been Fully Approved..Your $64OO Paymnt, ls Ready For DlRECT-DEP0SlT: http://febeduschool.com/ed205/qnCpkG | 1 |
| 668 | 02/05/21 | Joshua Champion | 17179085387 | Last Day To CIaim, Your Courtesy Sam's C1ub Membership & Two WeIcome Prizes: http://brk.febclubmem.com/sc2/qnCpkG | 1 |
| 669 | 02/04/21 | Joshua Champion | 19705140322 | 2O21 CREDlT-RPT: Your Score, Dropped 18 Points. Fix Two 0utstanding Issues By 2/O5 http://feboostscores.com/c2r4/2024920336 | 1 |
| 670 | 02/04/21 | Joshua Champion | 12566459535 | 2O21 CREDlT-RPT - Your Score, Dropped 18 Points. Fix 2 0utstanding Issues By 2/O5 http://repscoresfeb.com/c2r4/12024920336 | 1 |
| 671 | 02/04/21 | Joshua Champion | 14025032071 | Your Wa1green, February Rewards, Have Arrived. Select Two Presents, For Your Business: http://shopfebsaver.com/w2g3/c-TZzd_ | 1 |
| 672 | 02/04/21 | Joshua Champion | 16624985134 | Your Wa1green, February Rewards, Have Arrived. Choose 2 Presents, For Your Business: http://storefebsave.com/w2g3/qnCpkG | 1 |
| 673 | 02/04/21 | Joshua Champion | 17572942920 | The Brand New lPad AlR, Was Just ReIeased..Get It At ZER0-C0ST, Today Only http://rzm.techfebwin.com/ip3/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 674 | 02/03/21 | Joshua Champion | 12176555955 | N0TlCE - You QuaIify To Have Your 2O2O Debt(s) Forgiven. CompIete Form By, 2/04; http://erasedebtIife.com/cd3/qnCpkG | 1 |
| 675 | 02/03/21 | Joshua Champion | 19283510050 | N0TlCE: You QuaIify To Have Your 2O2O Debt(s) Erased. CompIete Form By, 2/04: http://zerodebtIife.com/cd3/c-TZzd_ | 1 |
| 676 | 02/03/21 | Joshua Champion | 17178903620 | Last Chance To CIaim - You're The WlNNER! CoIIect Your New DigitaI 0r Disc P.S. 5; http://igg.pIayfebdisc.com/ps23/qnCpkG k y | 1 |
| 677 | 02/02/21 | Joshua Champion | 18024092556 | You QuaIify For ZER0-COST, DentaI-Insurance..Sign-Up Period Ending Soon http://februarydental.com/dn02/qnCpkG | 1 |
| 678 | 02/02/21 | Joshua Champion | 14709996260 | BACKGR0UND CHECK N0TlCE: Someone Ran One 0n You, 0n Monday, 2/01 http://myjobaIert.com/bg21/qnCpkG | 1 |
| 679 | 02/02/21 | Joshua Champion | 13604690016 | BACKGR0UND CHECK N0TlCE: Someone Ran 0ne On You, On Monday, 2/01 http://job1finder.com/bg21/c-TZzd_ | 1 |
| 680 | 02/01/21 | Joshua Champion | 16203902202 | Your EDUGRNT, Has Full FinanciaI ApprovaI..CoIIect Your 6,1OO Paymnt: By Tonight, 2/O1 http://febschooledu.com/ed01/qnCpkG | 1 |
| 681 | 02/01/21 | Joshua Champion | 12405903093 | Your C.V.S February, ExtraCare Bucks, Are Here. Pick-0ut 2 Presents, For Your LoyaIty: http://rij.carespres.com/shop1/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 682 | 02/01/21 | Joshua Champion | 13525817116 | Based 0n Your lncome, You QuaIify For ZER0-COST, DentaI-lmpIants. CIaim Yours By, Weds, 2/O3 http://dentalfeb.com/mouth/qnCpkG | 1 |
| 683 | 01/30/21 | Joshua Champion | 16266316546 | The 2021 Special From H0ME-DEP0T! Choose 3 GlFTS For Your Many Years of Business http://naiIrepair.com/20hdpt/qnCpkG | 1 |
| 684 | 01/30/21 | Joshua Champion | 15718000047 | The 2021 Special From H0ME-DEP0T! Choose Three GlFTS, For Your Many Years of Business http://housedcIeanup.com/20hdpt/c-TZzd_ | 1 |
| 685 | 01/30/21 | Joshua Champion | 18503180054 | Y0UR 2O21 ANNUAL CREDlT-REP0RT lS READY - Your Score Dropped, 3O Points..Resolve 2 DeIinquent Accounts http://faxrepcrd.com/cr29/qnCpkG | 1 |
| 686 | 01/30/21 | Joshua Champion | 18044109452 | Y0UR 2O21 ANNUAL CREDlT-REP0RT lS READY - Your Score Dropped, 3O Points. ResoIve Two DeIinquent Accounts http://equirepcrd.com/cr29/c-TZzd_ | 1 |
| 687 | 01/29/21 | Joshua Champion | 18644325102 | L0CAL CRlME STATS: H0ME BURGLARLES 0N THE RlSE! Protect Your Family With a Courtesy, A.D.T System http://safefamly.com/ad29/qnCpkG | 1 |
| 688 | 01/29/21 | Joshua Champion | 16098348036 | L0CAL CRlME STATS - H0ME BURGLARLES 0N THE RlSE! Protect Your Family With a Courtesy, A.D.T System http://famlysafe.com/ad29/c-TZzd_ | 1 |
| 689 | 01/29/21 | Joshua Champion | 18436043269 | C0NGRATS: You Are Approved, For O% lnterest, 1OK Limit Credit-Card: http://cardsworId.com/apv29/qnCpkG | 1 |
| 690 | 01/29/21 | Joshua Champion | 17122484190 | VehicIe lnfo Dept - Avoid Points..Resolve 2 Negative ltems On Your 2O21 DRlVlNG FlLE, By 1/30 DeadIine http://fiIecarcare.com/vinfo/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 691 | 01/29/21 | Joshua Champion | 18598388025 | VehicIe lnfo Dept: Avoid Points..Resolve 2 Negative ltems On Your 2O21 DRlVlNG FILE, By 1/3O DeadIine http://carinfofri.com/vinfo/c-TZzd_ | 1 |
| 692 | 01/28/21 | Joshua Champion | 14124266119 | Wa1mart Customer - Thanks For Your LoyaIty, Pick Your 1OO DoIIar GlFT; http://waImgfts.com/wm28/qnCpkG | 1 |
| 693 | 01/28/21 | Joshua Champion | 15705185602 | Up To 95% 0f Your Data-PIan Was Used. PIan Ahead And Receive Your Customer BENEFlT Today!! http://datapIan.com/data27/qnCpkG | 1 |
| 694 | 01/27/21 | Joshua Champion | 15024962606 | BACKGR0UND CHECK N0TlCE - Someone Ran One On You, 0n Wednesday, 1/27. Find 0ut Who: http://findspeopIe.com/bgc27/qnCpkG | 1 |
| 695 | 01/27/21 | Joshua Champion | 14422465372 | BACKGR0UND CHECK N0TlCE - Someone Ran One 0n You, 0n Wednesday, 1/27. Find Out Who; http://hirepeopIe.com/bgc27/c-TZzd_ | 1 |
| 696 | 01/27/21 | Joshua Champion | 17067109437 | WhiIe You Are Stuck In The House Again: CompIete Your Degree With Grants, For Online CoIIege: http://wedschooIs.com/cla27/qnCpkG | 1 |
| 697 | 01/27/21 | Joshua Champion | 16203081475 | You Are Today's Winner!! CoIIect Your New, iPad, By Thursday 1/28! http://totaItechwed.com/ipt27/qnCpkG | 1 |
| 698 | 01/27/21 | Joshua Champion | 14434023877 | You Are Today's Winner! CoIIect Your New iPad, By Thurs 1/28!! http://wedtechpads.com/ipt27/c-TZzd_ | 1 |
| 699 | 01/27/21 | Joshua Champion | 14014094657 | Congrats! Your lncome LeveI QuaIifies You: For Courtesy DentaI lmpIants; http://dentaIquaIi.com/dti27/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 700 | 01/27/21 | Joshua Champion | 19788493219 | P0lNTS PENDING - Resolve Three Negative Items Before They FinaIize 0n Your 2O21 DRlVlNG REC0RD. http://wedsdriving.com/axle/c-TZzd_ | 1 |
| 701 | 01/27/21 | Joshua Champion | 16098318572 | P0lNTS PENDING: ResoIve Three Negative Items Before They FinaIize On Your 2O21 DRlVlNG REP0RT. http://weddriver.com/axle/qnCpkG | 1 |
| 702 | 01/27/21 | Joshua Champion | 15306538377 | Live Tracking Map: MeIissa Is Dropping 0ff Your ParceI, Thursday 1/28. http://mythurspack.com/pgf7/qnCpkG | 1 |
| 703 | 01/27/21 | Joshua Champion | 19712609048 | Live Tracking Map - Melissa Is DeIivering Your ParceI, Thurs 1/28. http://Iivethurs.com/pgf7/c-TZzd_ | 1 |
| 704 | 01/26/21 | Joshua Champion | 18144660683 | C.V.S Is Saying, Thanks For Your Business; Enjoy 2 ExcIusive, Customer GIFTS: http://csd.extracbvaIue.com/cv126/qnCpkG | 1 |
| 705 | 01/26/21 | Joshua Champion | 15137963032 | Your DRlVlNG PRlVlLEGES Are At Risk. REM0VE 2 P0lNTS: By The 1/27 DeadIine http://roadpointheIp.com/pr261/c-TZzd_ | 1 |
| 706 | 01/26/21 | Joshua Champion | 13365937321 | Live Tracking Updates Are Available; SteIIa Is DeIivering Your ParceI, Tuesday 1/26. http://packmymaiI.com/mailer/qnCpkG | 1 |
| 707 | 01/25/21 | Joshua Champion | 15416941184 | Live Tracking Updates Are Available; SteIIa Is Dropping 0ff Your ParceI, Tues 1/26. http://packerIife.com/mailer/c-TZzd_ | 1 |
| 708 | 01/09/21 | Joshua Champion | 19135780782 | Jennifer Is DeIivering Your Package, 0n Saturday, 1/O9 - U.P.S TracklD 36578 http://trackidpacks.com/pkgs/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 709 | 01/08/21 | Joshua Champion | 18599936932 | Jennifer Will Be DeIivering Your Package 0n Saturday, 1/09: U.P.S TrackID 512445 http://januaryship.com/pkgs/qnCpkG | 1 |
| 710 | 01/08/21 | Joshua Champion | 14848672367 | REMINDER - Happy 2021 From T-M0bIe! Your New Upgrade ls Ready. Pick 3 Rewards, As a Thank You! http://jkw.janphonewin.com/gft/qnCpkG ya | 1 |
| 711 | 01/08/21 | Joshua Champion | 15203484538 | BACKGR0UND-CHECK ALERT: Someone Just Ran One On You!! Find Out Who, Here - http://peopIechecks.com/bck08/qnCpkG | 1 |
| 712 | 01/08/21 | Joshua Champion | 19783868613 | Do Not Risk Losing Your Driving PriviIeges: Four Outstanding lssues 0n Your Record - DeadIine 1/O9 http://safetydrivr.com/motor/c-TZzd_ | 1 |
| 713 | 01/08/21 | Joshua Champion | 17327956162 | Do Not Risk Losing Your Driving PriviIeges - 4 Outstanding lssues 0n Your Record: DeadIine 1/09 http://drivrssafety.com/motor/qnCpkG | 1 |
| 714 | 01/07/21 | Joshua Champion | 15417211124 | STATE N0TlCE: Your Driver's License ls At Risk! HandIe 3 lssues By The DeadIine Tomorrow, 1/O8/21 http://statedriver.com/license/c-TZzd_ | 1 |
| 715 | 01/07/21 | Joshua Champion | 16363300109 | STATE N0TlCE: Your Drivers License Is At Risk! Handle 3 Issues By The DeadIine Tomorrow, 1/O8/21 http://statesdrivers.com/license/qnCpkG | 1 |
| 716 | 01/07/21 | Joshua Champion | 13344902734 | Zan tac SettIement Payment Has Been Released - Collect Your Check, By 1/O8..Direct-Deposit AvailabIe http://lostonIaw.com/zaw/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 717 | 01/07/21 | Joshua Champion | 17743808105 | The New PS5, Has Finally Been REST0CKED And You Just WON It: 1 Day Left To CoIlect http://winzconsoIe.com/consl/qnCpkG | 1 |
| 718 | 01/06/21 | Joshua Champion | 14017357454 | ZERO INTEREST UNTIL 2022: Twenty Four Hours Left To Accept Your Credit-Card ApprovaI http://mbcbankcards.com/swipe/qnCpkG | 1 |
| 719 | 01/06/21 | Joshua Champion | 12248880664 | Happy New Year's From H0ME DEP0T: As A Thank You For Your LoyaIty Select Three GIFTS http://renohomess.com/homereno/c-TZzd_ | 1 |
| 720 | 01/06/21 | Joshua Champion | 19787570461 | Happy New Year's From H0ME DEP0T - As A Thank You For Your Business Choose 3 GIFTS http://renohomess.com/homereno/qnCpkG | 1 |
| 721 | 01/06/21 | Joshua Champion | 14355153781 | 2O21 DRIVING REPORT: HandIe 3 Outstanding lssues By The Deadline This Friday, 1/08/21 http://govehicIe.com/drivers/qnCpkG | 1 |
| 722 | 01/06/21 | Joshua Champion | 15416962345 | 2021 DRIVING REPORT: HandIe 3 0utstanding Issues By The Deadline This Friday, 1/08/21 http://gosdrivers.com/drivers/c-TZzd_ | 1 |
| 723 | 01/06/21 | Joshua Champion | 17696001308 | The Top 10 Dental lnsurance Plans, Of 2O21 - EnroIlment Closing In 1 Week: http://seIfiesmiIe.com/d15/qnCpkG | 1 |
| 724 | 01/05/21 | Joshua Champion | 13197270274 | Vaccine Survey Registration: Reserve Your Spot For The C0VlD-19 Vaccine: http://modvaxregister.com/cvx/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 725 | 01/05/21 | Joshua Champion | 15733273424 | BAD CREDlT, SAME DAY L0ANS- Now Available..Get 5k Cash, By Tomorrow.  http://dayIoanheIp.com/bcl/c-TZzd_ | 1 |
| 726 | 01/05/21 | Joshua Champion | 12409018294 | WARNING- Your Device ls Compromised. lmmediate Action Is Required http://heIpdevice.com/at14/c-TZzd_ | 1 |
| 727 | 01/05/21 | Joshua Champion | 14014094316 | WARNING : Your Device Is Compromised. lmmediate Action ls Needed http://savedeviceheIp.com/at14/qnCpkG | 1 |
| 728 | 01/05/21 | Joshua Champion | 16207202309 | 2O21 SpeciaI- Burglaries 0n The Rise, In Your Neighborhood. Get Your Courtesy A.D.T System http://famssafety.com/ad14t/qnCpkG | 1 |
| 729 | 01/04/21 | Joshua Champion | 15312344157 | GRANTS FOR 0NLlNE CLASSES- Get Your Education : WhiIe You Are Stuck Home Again. http://cIasscompedu.com/ed104/c-TZzd_ | 1 |
| 730 | 01/04/21 | Joshua Champion | 17407608766 | GRANTS FOR 0NLlNE CLASSES : Get Your Education- WhiIe You Are Stuck Home Again.. http://schooInews.com/ed104/qnCpkG | 1 |
| 731 | 01/04/21 | Joshua Champion | 15417641413 | 2O21 Credit AIert : Your Score Just Dropped. 3 DeIinquent Accounts Found. Remove By Jan 6 http://newyrscores.com/cr014/qnCpkG | 1 |
| 732 | 01/04/21 | Joshua Champion | 13317041578 | YOU ARE APPR0VED : The New O% lnterest UntiI 2O22, Credit-Card- http://noaprcarrdz.com/carrds/qnCpkG | 1 |
| 733 | 01/04/21 | Joshua Champion | 19794816396 | YOUR 2O21 DRIVING RECORD : ResoIve 2 Negative lncidents By The Jan 5th DeadIine http://jandrivess.com/h8s/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|---|---|---|---|---|
| 734 | 01/04/21 | Joshua Champion | 12567339219 | CHECK ENGINE : You Are 0verdue For Your Car's Oil-Change..Print LocaI Coupons. http://locaImechs.com/oil4/qnCpkG | 1 |
| 735 | 01/04/21 | Joshua Champion | 18129933998 | YOUR 2O21 DRIVING RECORD- Resolve 2 Negative Incidents By The Jan 5th DeadIine http://drivejans.com/h8s/c-TZzd_ | 1 |
| 736 | 01/03/21 | Joshua Champion | 18129776241 | Adam u can finally rest easy knowing that you Are looked after https://jl7.s3-sa-east-1.amazonaws.com/z.html | 1 |
| 737 | 01/01/21 | Joshua Champion | 13367911189 | Happy New Years Day From H0ME DEP0T! As a Thank You For Your Business, Select Four Gifts http://januaryshomefix.com/hdnyd/c-TZzd_ | 1 |
| 738 | 01/01/21 | Joshua Champion | 15206194028 | Happy New Years Day From H0ME DEP0T! As a Thank You For Your Business Select (4) Gifts http://januaryshomefix.com/hdnyd/qnCpkG | 1 |
| 739 | 12/31/20 | Joshua Champion | 14582354121 | Congress Just Passed The 2nd StimuIus Bill : CIaim Your ReIief Payment Before Jan 1st http://famiIystim.com/ucc31/qnCpkG | 1 |
| 740 | 12/31/20 | Joshua Champion | 15028377605 | Congress Just Passed The Second StimuIus Bill : CIaim Your Relief Payment Before Jan 1st http://reIiefcIaims.com/ucc31/c-TZzd_ | 1 |
| 741 | 12/31/20 | Joshua Champion | 16098348038 | Instant ApprovaI- The New 0% Interest UntiI 2O22, Credit Card- http://myapprovaI.com/newcard/c-TZzd_ | 1 |
| 742 | 12/31/20 | Joshua Champion | 19843001070 | Instant ApprovaI : The New 0% Interest UntiI 2O22, Credit Card- http://zeroaprscards.com/newcard/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 743 | 12/31/20 | Joshua Champion | 16812666429 | SERVlCE ALERT: You're Overdue For Your Next OiI Change..Print-Out Local Discounts http://enginecheckz.com/oi31/qnCpkG | 1 |
| 744 | 12/31/20 | Joshua Champion | 15407923167 | While You Are Stuck Home Again, Get Your Education W/ Grants, For Online Classes http://compsclass.com/ed31/qnCpkG | 1 |
| 745 | 12/31/20 | Joshua Champion | 18634313359 | DRIVING PRlVILEGES AT RlSK : Last Day To Remove A Negative Incident On Your Record..ResoIve By 6pm http://yearendrive.com/p3c/qnCpkG | 1 |
| 746 | 12/31/20 | Joshua Champion | 14015671687 | DRlVING PRlVILEGES AT RlSK- Last Day To Remove A Negative Incident On Your Record. ResoIve By 6pm http://yearendrive.com/p3c/c-TZzd_ | 1 |
| 747 | 12/31/20 | Joshua Champion | 17657275040 | VACCINE SURVEY REGlSTRATION- Secure Your Spot For The C0VlD19 Vaccine http://reserveavacs.com/newvacc/c-TZzd_ | 1 |
| 748 | 12/31/20 | Joshua Champion | 14237611731 | VACCINE SURVEY REGlSTRATION : Secure Your Spot For The C0VlD19 Vaccine http://newvaccsreg.com/newvacc/qnCpkG | 1 |
| 749 | 12/30/20 | Joshua Champion | 13027548399 | Start The Year Off With A Clean House! Speacial New Years Pricing For Maid Services http://resoivecrd.com/cleanup/qnCpkG | 1 |
| 750 | 12/30/20 | Joshua Champion | 17608180833 | YEAR END CREDIT N0TICE- Your Score Dropped. Resolve Two DeIinquent Accounts By The Dec 31st DeadIine http://endscoreyr.com/crd30/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 751 | 12/30/20 | Joshua Champion | 15304287421 | YEAR END CREDlT N0TICE : Your Score Dropped. Resolve Two DeIinquent Accounts By The Dec 31st DeadIine http://yearendrpt.com/crd30/c-TZzd_ | 1 |
| 752 | 12/30/20 | Joshua Champion | 19284272076 | The New 0% lnterest Until 2O22, Credit Card..You're AIready Approved http://annuaIcards.com/cc30/qnCpkG | 1 |
| 753 | 12/30/20 | Joshua Champion | 12244877699 | 2 At-Fault Incidents, Found On Your State Driving Record. ResoIve Now To Avoid Loss Of Driving Rights http://staterecdrive.com/va6/c-TZzd_ | 1 |
| 754 | 12/30/20 | Joshua Champion | 16016334336 | 2 At-Fault Incidents, Listed On Your State Driving Record..ResoIve Now To Avoid Loss Of Driving Rights http://saveautorec.com/va6/qnCpkG | 1 |
| 755 | 12/30/20 | Joshua Champion | 18145609505 | The S0NY PS5 Is ln ST0CK Again & You Just Won 0ne. Grab It By Dec, 31st http://lva.thepsisback.com/hes5/qnCpkG | 1 |
| 756 | 12/29/20 | Joshua Champion | 16236637228 | Fourtune 100 Companies Are Actively Hiring Students From These Online Schools : http://crimiclass.com/ons29/qnCpkG | 1 |
| 757 | 12/29/20 | Joshua Champion | 15739558519 | Thousands Of Job 0penings, In The Criminal Justice Field- Learn More Here http://cjschooI.com/cjd29/qnCpkG | 1 |
| 758 | 12/29/20 | Joshua Champion | 15733603396 | H0ME DEP0T Christmas SpeciaI! As a Thank You For Your Business SeIect 4 Gifts http://xmasrenogift.com/hdp12/c-TZzd_ | 1 |
| 759 | 12/29/20 | Joshua Champion | 14128474070 | Happy New Year From T-M0biIe! Your Upgrade ls Here. Select 3 Presents as a Thanks http://rpv.newyearpIan.com/lltm/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 760 | 12/29/20 | Joshua Champion | 18127433006 | H0ME DEP0T Christmas SpeciaI!! As a Thank You For Your Business, Select 4 Gifts http://homespeciaI.com/hdp12/qnCpkG | 1 |
| 761 | 12/29/20 | Joshua Champion | 16093604040 | New Years ResoIution Jumpstart : Drop One Ib Per Day- Try It Out, On Us http://maxburnIoss.com/kto12/qnCpkG | 1 |
| 762 | 12/29/20 | Joshua Champion | 13202454168 | New Years ResoIution Jumpstart : Drop 1 Ib A Day- Try It 0ut, On Us http://maxburnIoss.com/kto12/c-TZzd_ | 1 |
| 763 | 12/29/20 | Joshua Champion | 14068486631 | Your Auto Warranty Expiration Notice : 24 Hours Left To Reinstate http://repairsforauto.com/awr29/qnCpkG | 1 |
| 764 | 12/29/20 | Joshua Champion | 14349330326 | LOCAL CRlME ALERT : Home BurgIaries On The Rise..Protect Your Family With A Free, A.D.T System http://famiIysecurity.com/ad29/qnCpkG | 1 |
| 765 | 12/29/20 | Joshua Champion | 19282648105 | LOCAL CRlME ALERT : Home BurgIaries 0n The Rise. Protect Your Family With A Free, A.D.T System http://famiIysecurity.com/ad29/c-TZzd_ | 1 |
| 766 | 12/29/20 | Joshua Champion | 19785045616 | State Auto File- You Are At Risk Of Losing Your Driving Privileges. Resolve 1 Issue On Your Record http://recarIife.com/autolife/qnCpkG | 1 |
| 767 | 12/29/20 | Joshua Champion | 16183562175 | State Auto File : You Are At Risk 0f Losing Your Driving PriviIeges. Resolve One Issue On Your Record http://autoIife.com/autolife/c-TZzd_ | 1 |
| 768 | 12/29/20 | Joshua Champion | 13346666745 | Finish Your Education While You Are Stuck At Home. Get Grants For Online Classes http://edugrantfiIe.com/edu28/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 769 | 12/29/20 | Joshua Champion | 14253127250 | FlNAL NOTICE : The 2nd Stimulus-Bill, Was Just Passed..Collect Your ReIief-Check. http://decreliefcheck.com/ar28/c-TZzd_ | 1 |
| 770 | 12/29/20 | Joshua Champion | 16414546579 | FlNAL NOTICE : The Second Stimulus-Bill, Was Just Passed. Collect Your ReIief-Check. http://stimdecheck.com/ar28/qnCpkG | 1 |
| 771 | 12/28/20 | Joshua Champion | 18049994897 | STATE AUTO DEPT : ResoIve Two Issues 0n Your Record..Your Driving Privileges Are At Risk http://autodeccar.com/r5mt/c-TZzd_ | 1 |
| 772 | 12/28/20 | Joshua Champion | 19868867781 | STATE AUTO DEPT : Resolve Two Issues 0n Your Record. Your Driving PriviIeges Are At Risk http://carrecclean.com/bt92/qnCpkG | 1 |
| 773 | 12/28/20 | Joshua Champion | 18039023069 | STATE AUTO DEPT- ResoIve Two Issues 0n Your Record..Your Driving PriviIeges Are At Risk http://monautodep.com/r5mt/qnCpkG | 1 |
| 774 | 12/28/20 | Joshua Champion | 19856152276 | COVID-19 Vaccine 0pinions Needed- CIaim Your Ninety DoIlar Reward, For Answering 6 Quick Questions http://vaxxreward.com/cvax/qnCpkG | 1 |
| 775 | 12/28/20 | Joshua Champion | 18704556647 | CHECK ENGlNE : You Are Overdue For Your Car's Oil-Change. Print Out Your Local Coupons. http://check9light.com/oi28/c-TZzd_ | 1 |
| 776 | 12/28/20 | Joshua Champion | 18647785695 | OFFIClAL NOTlCE : Someone Just Ran A Background Check 0n You : View Details - Msg# 015001 http://life7checks.com/life/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 777 | 12/28/20 | Joshua Champion | 18038840125 | OFFIClAL NOTlCE : Someone Just Ran A Background Check 0n You- View Details - Msg# 512445 http://life9checks.com/life/qnCpkG | 1 |
| 778 | 12/28/20 | Joshua Champion | 17179214455 | STATE AUTO DEPT- Resolve Two Issues 0n Your Record..Your Driving Privileges Are At Risk http://deccarrept.com/p28/c-TZzd_ | 1 |
| 779 | 12/28/20 | Joshua Champion | 18622993181 | STATE AUTO DEPT- ResoIve Two lssues 0n Your Record..Your Driving Privileges Are At Risk http://carzzreports.com/p28/qnCpkG | 1 |
| 780 | 12/27/20 | Joshua Champion | 12248883620 | The 2nd StimuIus Bill Was Just Approved..Accept Your ReIief Check http://deIiverspassed.com/misu/c-TZzd_ | 1 |
| 781 | 12/27/20 | Joshua Champion | 19794012206 | The Second StimuIus Bill Was Just Passed. Accept Your Relief Check http://collectnchck.com/misu/qnCpkG | 1 |
| 782 | 12/27/20 | Joshua Champion | 14847781709 | Merry Christmas, From T-M0biIe! Your Upgrade, Is Ready! Choose (3) Holiday Gifts as a Thank You http://lza.thehoIidaysgft.com/cII/qnCpkG | 1 |
| 783 | 12/26/20 | Joshua Champion | 17178003191 | Merry Christmas From, T-M0biIe! Your Upgrade, Is Ready! Choose Your 4 Presents as a "Thank You" http://gfw.updayaceII.com/uptmg/qnCpkG | 1 |
| 784 | 12/26/20 | Joshua Champion | 17175596365 | Merry Christmas From, T-M0biIe! Your Upgrade, ls Ready! Choose Your 4 Presents as a "Thank You" http://lwq.ceIlupday.com/mtchl/qnCpkG | 1 |
| 785 | 12/24/20 | Joshua Champion | 12058815950 | The Second StimuIus Bill Was Just Approved..Accept Your Relief Check Today http://stimubenfs.com/govs/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 786 | 12/24/20 | Joshua Champion | 18155668176 | The Second StimuIus Bill Was Just Approved..Accept Your Relief Check, Today http://xmasreIief.com/govs/c-TZzd_ | 1 |
| 787 | 12/24/20 | Joshua Champion | 15054124164 | You're Overdue For Your Vehicle's Oil Change..Get Your Local, Printable, Discounts Here http://carbcares.com/oils/qnCpkG | 1 |
| 788 | 12/24/20 | Joshua Champion | 14844352070 | You're Overdue For Your Car's Oil Change..Get Your Local, Printable, Discounts Here http://carscaress.com/oils/c-TZzd_ | 1 |
| 789 | 12/24/20 | Joshua Champion | 12393230970 | The 2nd StimuIus Bill Was Just Passed..Accept Your ReIief Check, Today http://stimuIdec.com/stimu/c-TZzd_ | 1 |
| 790 | 12/24/20 | Joshua Champion | 15414132372 | The Second StimuIus Bill Was Just Approved..Accept Your ReIief Check Today http://stimreIief.com/stimu/qnCpkG | 1 |
| 791 | 12/24/20 | Joshua Champion | 17319247661 | New Regulation: Face Masks Now Mandatory- These Premium, Antimicrobial, Masks Protect The Best. http://covercface.com/z2ma/qnCpkG | 1 |
| 792 | 12/24/20 | Joshua Champion | 15024676903 | VEHICLE INFO DEPT : Your Driving Privileges Are At Risk. Review Your Record By 12/25 Deadline http://carpresss.com/t54/c-TZzd_ | 1 |
| 793 | 12/24/20 | Joshua Champion | 16097186775 | VEHICLE INFO DEPT- Your Driving Privileges Are At Risk. Review Your Record By 12/25 Deadline http://carpresss.com/t54/qnCpkG | 1 |
| 794 | 12/24/20 | Joshua Champion | 17698889071 | Not All Masks Are Created Equal : These Premium, AntimicrobiaI, Masks Protect The Best. http://microbmasks.com/cov/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 795 | 12/24/20 | Joshua Champion | 18049792586 | Not All Masks Are Created Equal : These Premium, AntimicrobiaI, Masks Protect The Best. http://microbmasks.com/cov/c-TZzd_ | 1 |
| 796 | 12/24/20 | Joshua Champion | 17609384242 | You Have UncIaimed-Cash Available For You. CoIIect Your 1OOO DoIIar Check http://checkcIaim.com/uc23/qnCpkG | 1 |
| 797 | 12/24/20 | Joshua Champion | 12408063380 | You Have UncIaimed-Cash Waiting For You..CoIIect Your 1OOO DoIIar Check, http://govtcIaims.com/uc23/c-TZzd_ | 1 |
| 798 | 12/23/20 | Joshua Champion | 18622608759 | Worried About Your Health. Your DNA Tells A Lot : View Your At-Home Tests Today http://heaIthdna.com/dn3/c-TZzd_ | 1 |
| 799 | 12/23/20 | Joshua Champion | 12186633071 | Worried About Your Health. Your DNA Tells A Lot- View Your At-Home Tests Here http://dnaheaIth.com/dn3/qnCpkG | 1 |
| 800 | 12/23/20 | Joshua Champion | 14438818506 | AUTO VEHICLE DEPT- 2 Derogatory lssues On Your Record Can Result In Loss Of Driving PriviIeges. Fix Now http://recordfixx.com/avd/qnCpkG | 1 |
| 801 | 12/23/20 | Joshua Champion | 19804463244 | AUTO VEHICLE DEPT- 2 Derogatory lssues On Your Record Can ResuIt ln Loss Of Driving PriviIeges. Fix Now http://recordfixx.com/avd/c-TZzd_ | 1 |
| 802 | 12/23/20 | Joshua Champion | 15055870485 | AUTO VEHICLE DEPT- 2 Derogatory lssues On Your Record Can ResuIt In Loss Of Driving Privileges. Fix Now http://wedscarfix.com/mvd/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 803 | 12/23/20 | Joshua Champion | 12248085713 | One Day Left To Dispute : Two DeIinquent Accounts On Your Credit-Report Need Immediate Action : http://centerscres.com/crdds/qnCpkG | 1 |
| 804 | 12/23/20 | Joshua Champion | 15038646254 | 1 Day Left To Dispute- 2 DeIinquent Accounts On Your Credit-Report Need Immediate attention- http://readItodays.com/mcrp/qnCpkG | 1 |
| 805 | 12/23/20 | Joshua Champion | 17603592242 | 1 Day Left To Dispute- 2 DeIinquent Accounts On Your Credit-Report Need Immediate attention- http://readItodays.com/mcrp/c-TZzd_ | 1 |
| 806 | 12/23/20 | Joshua Champion | 12186587911 | 2O21 Health Insurance Open EnroIlment Has Arrived. Don't Miss The Deadline, Final Week http://heaIthguide.com/open22/qnCpkG | 1 |
| 807 | 12/23/20 | Joshua Champion | 18329521137 | 2O21 Health Insurance Open EnroIlment Has Arrived. Do Not Miss The Deadline, Final Week http://openheaIths.com/open22/c-TZzd_ | 1 |
| 808 | 12/23/20 | Joshua Champion | 17695538802 | 1 Day Left To Dispute- Two DeIinquent Accounts On Your Credit-Report Need Immediate Attention : http://scoreschecks.com/credds/qnCpkG | 1 |
| 809 | 12/22/20 | Joshua Champion | 15418271460 | One Day Left To Dispute- 2 DeIinquent Accounts On Your Credit-Report Need Immediate Attention- http://scorefiIecheck.com/cards/qnCpkG | 1 |
| 810 | 12/22/20 | Joshua Champion | 18636954194 | MSG #82002 : Someone Just Ran A Background-Check 0n You- View Details Here http://cIearperson.com/cIear/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 811 | 12/22/20 | Joshua Champion | 16183231554 | Message #00145- Someone Just Ran A Background-Check On You- View Details Here http://backcheckIife.com/cIear/qnCpkG | 1 |
| 812 | 12/22/20 | Joshua Champion | 13049133389 | 7 More Days Before Laws Change- Get Your Conceal/Carry Permit, In 1O Minutes, OnIine http://strapsafety.com/strap/qnCpkG | 1 |
| 813 | 12/22/20 | Joshua Champion | 17252139440 | Message #620854 : Someone Just Ran A Background-Check 0n You : View Details Here http://backIifecheck.com/bgc22/c-TZzd_ | 1 |
| 814 | 12/22/20 | Joshua Champion | 18707923923 | ENR0LLMENT DEADLINE APPROACHING : The Top Pet lnsurance Plans, Of 2O21 Are Here http://petprotect49.com/petsss/qnCpkG | 1 |
| 815 | 12/22/20 | Joshua Champion | 19123044661 | MSG #88245- Someone Just Ran A Background-Check, 0n You : View Details Here http://cIearreports.com/bgc22/qnCpkG | 1 |
| 816 | 12/22/20 | Joshua Champion | 18038590595 | STATE DEADLINE APPROACHING- Dispute The Two Negative Items On Your Driver-Report By 12/23 http://vehicle4infos.com/autosss/qnCpkG | 1 |
| 817 | 12/22/20 | Joshua Champion | 18609402860 | STATE DEADLlNE APPROACHING- Dispute The 2 Negative Items On Your Driver-Report By 12/23 http://vehicle8infos.com/autosss/c-TZzd_ | 1 |
| 818 | 12/22/20 | Joshua Champion | 17019352996 | It's Time For Your Car's OiI Change..Get Your PrintabIe Coupons, Today http://carcare38.com/or627a/qnCpkG | 1 |
| 819 | 12/22/20 | Joshua Champion | 15416125111 | ENR0LLMENT DEADLINE APPR0ACHING S00N- The Best Dental lnsurance Plans, Of 2O21 http://smilebright64.com/dvt56a/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 820 | 12/22/20 | Joshua Champion | 12185050447 | ENR0LLMENT DEADLINE APPR0ACHING S00N : The Top Dental lnsurance Plans Of 2O21 http://smilebright97.com/dvt56a/qnCpkG | 1 |
| 821 | 12/22/20 | Joshua Champion | 18143002626 | Your T-M0biIe Upgrade ls Ready! Enjoy 5G Speeds as a "Thanks" http://knn.fastIinespeed.com/tm5g/qnCpkG | 1 |
| 822 | 12/21/20 | Joshua Champion | 12186717524 | BREAK-INS 0N THE RlSE IN Y0UR NElGHBORHOOD- Protect Your Family W/ A Free, A.D.T. System http://alarmsafe93.com/ad7/qnCpkG | 1 |
| 823 | 12/21/20 | Joshua Champion | 15054314745 | BREAK-INS 0N THE RlSE lN Y0UR NEIGHBORHOOD- Protect Your Family W/ A Free, A.D.T. System http://alarmsafe76.com/ad7/c-TZzd_ | 1 |
| 824 | 12/21/20 | Joshua Champion | 14243497870 | Message #54012- Someone Just Ran A Background-Check, 0n You : View Details Here http://lifecheck54.com/bk21/qnCpkG | 1 |
| 825 | 12/21/20 | Joshua Champion | 13202727638 | MSG #512445 : Someone Just Ran A Background-Check, 0n You : View Details Here http://lifecheck54.com/bk21/c-TZzd_ | 1 |
| 826 | 12/21/20 | Joshua Champion | 13347588087 | BREAK-INS 0N THE RlSE lN YOUR NElGHBORHOOD : Protect Your Family W/ A Free, A.D.T. System http://safeholiday3.com/a5m/qnCpkG | 1 |
| 827 | 12/21/20 | Joshua Champion | 18049938837 | BREAK-INS 0N THE RlSE IN Y0UR NElGHBORHOOD- Protect Your FamiIy With A Free, A.D.T. System http://safeholiday4.com/a5m/c-TZzd_ | 1 |
| 828 | 12/21/20 | Joshua Champion | 19895751506 | Last Day To CIaim : Your 1OOO DoIlar Assistance-Check Has Been Cut Today. Accept By Tonight, 12/22 http://check4hoIiday.com/hdsk9/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 829 | 12/21/20 | Joshua Champion | 12535631630 | Last Day To CIaim- Your 1OOO DoIlar Assistance-Check, Has Been Cut Today. Accept By Tonight, 12/22 http://hoIidays3check.com/p098i/qnCpkG | 1 |
| 830 | 12/21/20 | Joshua Champion | 14347299417 | Last Day To CIaim- Your 1OOO DoIlar Assistance-Check Was Cut Today. Accept By Tonight, 12/22 http://check5hoIiday.com/hdsk9/c-TZzd_ | 1 |
| 831 | 12/21/20 | Joshua Champion | 17246480823 | Last Day To CIaim : Your 1OOO DoIlar Assistance-Check Was Cut Today. Accept By Tonight, 12/22 http://heIpchecks.com/are67f/qnCpkG | 1 |
| 832 | 12/20/20 | Joshua Champion | 13367420068 | H0ME DEP0T Holiday Season, Special! As a "Thanks" For Your Business Pick Four Gifts http://ceIebrateshoId.com/hnkchr/qnCpkG | 1 |
| 833 | 12/20/20 | Joshua Champion | 13808882083 | H0ME DEP0T Holiday Season Special! As a "Thank You" For Your Business Pick (4) Gifts http://happyhardwre.com/hnkchr/c-TZzd_ | 1 |
| 834 | 12/19/20 | Joshua Champion | 16209571311 | Final Day To Accept- Your 1OOO DoIlar Assistance Check, Has Been Cut Today, 12/I8- http://stimuchecks87.com/rtey7/qnCpkG | 1 |
| 835 | 12/19/20 | Joshua Champion | 15708448715 | The New PS5 Is ln ST0CK Again & You've Just Won One..Claim Yours By 12/20 http://backps5in.com/pss5s/qnCpkG | 1 |
| 836 | 12/19/20 | Joshua Champion | 17699008274 | EnroIlment Deadline Approaching Soon- The Best Dental lnsurance Plans Of 2O21 http://covertooth81.com/dcr54/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 837 | 12/18/20 | Joshua Champion | 17699008274 | EnroIlment Deadline Approaching Soon- The Best Dental lnsurance Plans Of 2O21 http://covertooth81.com/dcr54/qnCpkG | 1 |
| 838 | 12/18/20 | Joshua Champion | 17655607469 | Final Day To Accept : Your 1OOO DoIlar Assistance Check, Has Been Cut Today, 12/I8 : http://fridaycheck53.com/nyt64/qnCpkG | 1 |
| 839 | 12/18/20 | Joshua Champion | 15187630924 | Last Notice : Your Driver-Report Had Two Negative Items Added : Remove By, 12/I9 http://fri24autos.com/braking/c-TZzd_ | 1 |
| 840 | 12/18/20 | Joshua Champion | 12344006053 | Last Notice : Your Driver-Report Had 2 Negative Items Added : Dispute By, 12/I9 http://fri57autos.com/braking/qnCpkG | 1 |
| 841 | 12/18/20 | Joshua Champion | 17248031346 | Two Weeks Left Until Laws Change- Get Your ConceaI/Carry Permit, ln 15 Minutes Online http://carryamer27.com/cc17/c-TZzd_ | 1 |
| 842 | 12/18/20 | Joshua Champion | 14845070211 | Two Weeks Left UntiI Laws Change : Get Your ConceaI/Carry Permit, ln 15 Minutes OnIine http://carryamer43.com/cc17/qnCpkG | 1 |
| 843 | 12/18/20 | Joshua Champion | 13097770605 | CREDIT ALERT : Resolve Two Derogatory Issues Affecting Your Score By 12/18- http://upscores48.com/crd17/c-TZzd_ | 1 |
| 844 | 12/18/20 | Joshua Champion | 16363300084 | Break-Ins Are On The Rise In Your Area, Get Your Courtesy, Security-System http://safehome28.com/am45m/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|---|---|---|---|---|
| 845 | 12/17/20 | Joshua Champion | 15125809404 | You're Due For Your Car's Oil Change..Get Your Printable Coupons, Here http://servicecar32.com/mp9i77/qnCpkG | 1 |
| 846 | 12/17/20 | Joshua Champion | 15719828297 | You're Due For Your Car's Oil Change..Get Your Printable Coupons, Today http://servicecar65.com/mp9i77/c-TZzd_ | 1 |
| 847 | 12/17/20 | Joshua Champion | 18057023867 | Crime Is Rising In Your Neighborhood : Keep Your Family Safe WhiIe You StiIl Can : http://safetyfam3.com/ad17/qnCpkG | 1 |
| 848 | 12/17/20 | Joshua Champion | 15093827705 | Crime Is Rising In Your Neighborhood- Protect Your Family WhiIe You StiIl Can : http://safetyfam5.com/ad17/c-TZzd_ | 1 |
| 849 | 12/17/20 | Joshua Champion | 13236942636 | Your 1OOO DoIlar Assistance Check, Was Cut Today- Accept Yours By 12/17 http://decchecks28.com/qwt51/qnCpkG | 1 |
| 850 | 12/17/20 | Joshua Champion | 13615268641 | Final Notice- Your State Driving Report, Had 2 Negative Items Added : Remove By 12/17 http://autorecord28.com/htg12/qnCpkG | 1 |
| 851 | 12/17/20 | Joshua Champion | 14405173131 | Your 1OOO DoIlar Assistance Check, Has Been Cut Today- Accept Yours By 12/17 http://decchecks15.com/qwt51/c-TZzd_ | 1 |
| 852 | 12/16/20 | Joshua Champion | 18106443609 | FinaI State Warning : 2 Negative Items, Found On Your Driver-Record : Remove By Tomorrow 12/17 http://stateauto20.com/rt83w/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 853 | 12/16/20 | Joshua Champion | 17656885306 | The Top DentaI Insurance Plans Of 2O21- Do Not Miss The DeadIine, Ending This Week http://dentlhealth3.com/dtl16/qnCpkG | 1 |
| 854 | 12/16/20 | Joshua Champion | 19185057718 | 2O21 Health Insurance Open Enrollment Is Here : Don't Miss The Deadline, Ending This Week http://openhealth23.com/pm328/qnCpkG | 1 |
| 855 | 12/16/20 | Joshua Champion | 13368729234 | The ReaI Reason Why The Rich Are Getting Richer- See How You Can Join Them Here : http://wealthhelp23.com/srt16/qnCpkG | 1 |
| 856 | 12/16/20 | Joshua Champion | 17248963022 | Your Holiday Packages Are Arriving Soon : Robert Will Be Delivering Tomorrow, 12/17 http://decpackship36.com/rma16/qnCpkG | 1 |
| 857 | 12/16/20 | Joshua Champion | 12249703825 | Your Holiday Packages Will Be Arriving Soon : Robert Will Be Delivering Tomorrow, 12/17 http://decpackship10.com/rma16/c-TZzd_ | 1 |
| 858 | 12/16/20 | Joshua Champion | 15416962354 | Final State Warning : 2 Negative Incidents, Found On Your Driver-Record : Remove By Today, 12/16 http://driversaverec.com/br19/c-TZzd_ | 1 |
| 859 | 12/16/20 | Joshua Champion | 19704009063 | Final State Warning : 2 Negative Incidents, Found On Your Driver-Record- Dispute By Today, 12/16 http://statedriverecs.com/br19/qnCpkG | 1 |
| 860 | 12/16/20 | Joshua Champion | 18038051224 | FinaI State Notice : Your Driving Record, Had Two Negative Items Added- Remove By 12/16 http://drivestate59.com/mb51/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 861 | 12/16/20 | Joshua Champion | 18108889369 | FinaI State Notice : Your Driver Record, Had 2 Negative Items Added- Remove By 12/16 http://drivestate21.com/gr96/qnCpkG | 1 |
| 862 | 12/16/20 | Joshua Champion | 15416252696 | Your Holiday Packages Are Arriving Soon- Delivery Expected Tomorrow, 12/16 http://holidaypack56.com/pu15/qnCpkG | 1 |
| 863 | 12/16/20 | Joshua Champion | 15514001112 | Your Holiday Packages Are Arriving Soon- Delivery Expected Tomorrow, 12/16 http://holidaypack10.com/pu15/c-TZzd_ | 1 |
| 864 | 12/15/20 | Joshua Champion | 15088025075 | 2O21 HeaIth lnsurance Open EnroIlment Is Here : Don't Miss The DeadIine, Ending This Week http://openhealth96.com/open15/c-TZzd_ | 1 |
| 865 | 12/15/20 | Joshua Champion | 14056738073 | 2O21 HeaIth lnsurance Open EnroIlment ls Here : Don't Miss The DeadIine, Ending This Week http://openhealth35.com/open15/qnCpkG | 1 |
| 866 | 12/15/20 | Joshua Champion | 16188003138 | FlNAL REMINDER : Your 1OOO DoIIar Asssitance-Check, Was Issued Yesterday  : Accept By Tonight, 12/15 http://holidaystim4.com/arh1/qnCpkG | 1 |
| 867 | 12/15/20 | Joshua Champion | 17246861916 | Your RoundUp, Settlement Payment, Just Posted : FinaI Day To Accept Your Check, 12/l6 http://timonsIaw.com/rnd15/qnCpkG | 1 |
| 868 | 12/15/20 | Joshua Champion | 18126489060 | Haven't Pooped, In Days- Get The All-NaturaI Constipation Cure : http://goregs64.com/reg15/c-TZzd_ | 1 |
| 869 | 12/15/20 | Joshua Champion | 14582414099 | Haven't Pooped, ln Days : Get The All-NaturaI Constipation Cure : http://goregs64.com/reg15/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 870 | 12/15/20 | Joshua Champion | 18609265314 | It's Time For Your Oil-Change : Get Your PrintabIe Coupons, Here http://oilsaver5.com/oi14/qnCpkG | 1 |
| 871 | 12/15/20 | Joshua Champion | 17755996403 | The Best DentaI Plans Of 2O21 Are Here- 1 Week Left To EnroII http://coversmile2.com/dnt14/qnCpkG | 1 |
| 872 | 12/14/20 | Joshua Champion | 14437482450 | Protect Your American Rights- Laws Changing Next Week : Get Your ConceaI/Carry Permit Before The DeadIine http://us1carry.com/cnc14/qnCpkG | 1 |
| 873 | 12/14/20 | Joshua Champion | 16614640156 | Protect Your American Rights- Laws Changing Next Week : Get Your ConceaI/Carry Permit Before The DeadIine http://us7carry.com/cnc14/c-TZzd_ | 1 |
| 874 | 12/14/20 | Joshua Champion | 13237840018 | CREDIT ALERT : Your Score, Just Dropped- Dispute 2 Negative Items On Your Report By, 12/15 http://scores7up.com/crd14/qnCpkG | 1 |
| 875 | 12/14/20 | Joshua Champion | 18044038275 | CREDIT ALERT : Your Score, Just Dropped- Dispute Two Negative Items On Your Report By, 12/15 http://scores4up.com/crd14/c-TZzd_ | 1 |
| 876 | 12/14/20 | Joshua Champion | 13853816835 | Your Zan-tac SetteIment Check, Has Been Issued : Accept It By Tomorrow, 12/15 : http://zanchecks7.com/znt14/qnCpkG | 1 |
| 877 | 12/14/20 | Joshua Champion | 16315339520 | The Most Affordable Pet Insurance Plans, Of The Year Are Here : EnroIlment Period Ending Soon. http://healthywags12.com/pti4/c-TZzd_ | 1 |
| 878 | 12/14/20 | Joshua Champion | 16318551234 | Final State Notice- Your Driver Record, Has 2 Negative Incidents Listed- Remove By 12/15 DeadIine http://stateautoday5.com/pv14/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 879 | 12/14/20 | Joshua Champion | 19497556300 | Final State Notice : Your Driving Record, Has Two Negative Incidents Listed- Remove By 12/15 DeadIine http://stateautoday5.com/pv14/c-TZzd_ | 1 |
| 880 | 12/13/20 | Joshua Champion | 19407847157 | LAST REMlNDER- Your 1000 DoIIar Asssitance-Check Was Issued Yesterday - Accept By Tonight, 12/13 http://seasonunow.com/bcahr/c-TZzd_ | 1 |
| 881 | 12/13/20 | Joshua Champion | 13374277234 | LAST REMlNDER- Your 1000 DoIIar Asssitance-Check Was Issued Yesterday  : Accept By Tonight, 12/13 http://weforyours.com/bcahr/qnCpkG | 1 |
| 882 | 12/12/20 | Joshua Champion | 12204444623 | The H0ME DEP0T Holiday Season SpeciaI! As a "Thank You" For Your Business, Pick (4) Gifts http://wej.warehousehdhere.com/bshdcr/c-TZzd_ | 1 |
| 883 | 12/12/20 | Joshua Champion | 15419091149 | The H0ME DEP0T Holiday Season SpeciaI! As a "Thanks" For Your Business Pick 4 Gifts http://nxo.timetohdshop.com/bshdcr/qnCpkG | 1 |
| 884 | 12/11/20 | Joshua Champion | 17755998331 | The Most AffordabIe Pet lnsurance Plans, Of The Year Are Here : EnroIlment Period Ending Soon. http://happytails94.com/pt11/qnCpkG | 1 |
| 885 | 12/11/20 | Joshua Champion | 17314838284 | The Most AffordabIe Pet lnsurance Plans Of The Year Have Arrived- EnroIlment Period Ending Soon. http://happytails15.com/pt11/qnCpkG | 1 |
| 886 | 12/11/20 | Joshua Champion | 16315450290 | Your Zan-tac SettIement Payment Has Finalized- Accept Your Check By The 12/12 DeadIine http://castelloIaw.com/sl19/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 887 | 12/10/20 | Joshua Champion | 17163171079 | The Hottest New, Gaming Console Has Been Restocked, & You Won It- CIaim It By Tonight, 12/1O http://gamerplay7.com/pt56/qnCpkG | 1 |
| 888 | 12/10/20 | Joshua Champion | 16187534050 | The Hottest New, Gaming Console Has Been Restocked, And You Just Won One : CIaim Yours By Tonight, 12/1O http://gamerplay2.com/pt56/c-TZzd_ | 1 |
| 889 | 12/10/20 | Joshua Champion | 18457668014 | Get The Most AffordabIe Dental Plans, Of 2O21 : EnroIlment Period Ending Soon http://smartdental5.com/d1t0/qnCpkG | 1 |
| 890 | 12/10/20 | Joshua Champion | 15752227268 | DeIivery Arriving Soon- Your HoIiday Packages, Are Arriving Tomorrow, 12/11- http://hoIidaypacks2.com/up01/qnCpkG | 1 |
| 891 | 12/10/20 | Joshua Champion | 13185952600 | DeIivery Arriving Soon : Your HoIiday Packages, Are Arriving Tomorrow, 12/11 : http://hoIidaypacks2.com/up01/c-TZzd_ | 1 |
| 892 | 12/10/20 | Joshua Champion | 17699008301 | 2O21 HeaIth lnsurance Open EnroIlment ls Here- Don't Miss The DeadIine, Ending Soon http://enrollopen95.com/oe10/c-TZzd_ | 1 |
| 893 | 12/10/20 | Joshua Champion | 18038873002 | 2O21 HeaIth lnsurance Open EnroIlment Is Here- Don't Miss The DeadIine, Ending Soon. http://enrollopen95.com/oe10/qnCpkG | 1 |
| 894 | 12/10/20 | Joshua Champion | 12197068617 | Last State Warning : Two Negative Incidents, Added To Your Driver Record. Last Day To Remove, 12/11 http://autorecord98.com/p6g9/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 895 | 12/10/20 | Joshua Champion | 18565530719 | Last State Warning- Two Negative Incidents, Added To Your Driving Record. Last Day To Dispute, 12/11 http://autorecord74.com/p6g9/c-TZzd_ | 1 |
| 896 | 12/10/20 | Joshua Champion | 12247776961 | Your Zantac SettIement, Payment FinaIized- Accept Your Check By Tomorrow, 12/1O http://tonzolaIaw.com/z5t4/qnCpkG | 1 |
| 897 | 12/10/20 | Joshua Champion | 17163500040 | Your Score Has Dropped- Dispute Two Negative Items On Your Credit-Report By Tomorrow, 12/1O http://scoreheIp48.com/c9d2/c-TZzd_ | 1 |
| 898 | 12/10/20 | Joshua Champion | 12242069717 | Your Score Has Dropped- Dispute Two Negative Items On Your Credit-Report By Tomorrow, 12/1O http://scoreheIp17.com/c9d2/qnCpkG | 1 |
| 899 | 12/09/20 | Joshua Champion | 16204661523 | IT'S YOUR AMERICAN RIGHT : One Day Left To Get Your ConceaI & Carry Permit : Get Yours By 12/1O http://americlip18.com/cr09/qnCpkG | 1 |
| 900 | 12/09/20 | Joshua Champion | 19784738814 | FinaI State Notice : 2 Negative Items, Found On Your Driving File. Last Day To Dispute, 12/1O http://statefile85.com/2g6/qnCpkG | 1 |
| 901 | 12/09/20 | Joshua Champion | 15635003123 | FinaI State Notice- Two Negative Items, Found On Your Driver File. Last Day To Remove, 12/1O http://statefile37.com/2g6/c-TZzd_ | 1 |
| 902 | 12/09/20 | Joshua Champion | 19786343805 | IT'S YOUR AMERICAN RIGHT : One Day Left To Get Your ConeaI & Carry Permit : Get Yours By 12/O9 http://usacarry15.com/cw8/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 903 | 12/09/20 | Joshua Champion | 12393563544 | Your RoundUp, Settlement Payment Finalized Today- Accept Your Check, By Tomorrow, 12/O9 http://siIaslaw.com/r12d/qnCpkG | 1 |
| 904 | 12/09/20 | Joshua Champion | 15415811101 | Your RoundUp, Settlement Payment Finalized Today- Accept Your Check, By Tomorrow, 12/O9 http://siIaslaw.com/r12d/c-TZzd_ | 1 |
| 905 | 12/08/20 | Joshua Champion | 17124848165 | IT'S YOUR AMERICAN RIGHT- One Day Left To Get Your ConeaI & Carry Permit- Get Yours By 12/O9 http://fullclip37.com/c0n8/qnCpkG | 1 |
| 906 | 12/08/20 | Joshua Champion | 17699008348 | Stuck At Home Again : Take Advantage 0f Grants For OnIine Classes- http://homeclass39.com/ed08/c-TZzd_ | 1 |
| 907 | 12/08/20 | Joshua Champion | 17698889008 | Stuck At Home Again : Take Advantage 0f Grants For OnIine Classes- http://homeclass12.com/ed08/qnCpkG | 1 |
| 908 | 12/08/20 | Joshua Champion | 14074568485 | The Ten Most AffordabIe DentaI Plans, Of 2O21- EnroIIment Period Ending Soon http://happysmile7.com/dt08/c-TZzd_ | 1 |
| 909 | 12/08/20 | Joshua Champion | 12175740334 | FINAL REMINDER : One Day Left To Remove The 2 Negative Items, Added To Your State Driver File http://vehiclerecs27.com/l2e4/c-TZzd_ | 1 |
| 910 | 12/08/20 | Joshua Champion | 19284157620 | FINAL REMINDER- One Day Left To Remove The Two Negative Items, Added To Your State Driver File http://vehiclerecs52.com/l2e4/qnCpkG | 1 |
| 911 | 12/08/20 | Joshua Champion | 14059304402 | FINAL REMINDER : Your 1000 DoIlar Assistance-Check Was Issued Today- Accept It By Tonight, 12/O7 http://govstimu19.com/o4r6/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 912 | 12/08/20 | Joshua Champion | 18025212778 | Your 1OOO DoIlar Assistance-Check, Was Issued Today- Accept Yours By Tonight, 12/O7 http://stimuIushelp5.com/bt50/qnCpkG | 1 |
| 913 | 12/07/20 | Joshua Champion | 17743103425 | Your 1OOO DoIlar Assistance-Check Was Issued Today- Accept Yours By Tonight, 12/O7 http://stimuhelp36.com/ah07/c-TZzd_ | 1 |
| 914 | 12/07/20 | Joshua Champion | 16419237126 | Your 1OOO DoIlar Assistance-Check, Was Issued Today- Accept Yours By Tonight, 12/O7 http://stimuhelp17.com/ah07/qnCpkG | 1 |
| 915 | 12/07/20 | Joshua Champion | 17659815053 | The Hottest New Gaming ConsoIe, Is Sold 0ut- You Won One : Get Yours By Tonight, 12/07 http://gamingwin38.com/pq8r/qnCpkG | 1 |
| 916 | 12/07/20 | Joshua Champion | 15314143240 | The Hottest New, Gaming ConsoIe, Is Sold Out- You Won 0ne- Get Yours By Tonight, 12/07 http://gamingwin15.com/pq8r/c-TZzd_ | 1 |
| 917 | 12/07/20 | Joshua Champion | 15416512142 | Your RoundUp, SettIement Finalized Today : Accept Your Check, By Tomorrow, 12/O8 http://sampsonIaw.com/rt07/qnCpkG | 1 |
| 918 | 12/07/20 | Joshua Champion | 17792280372 | Your RoundUp, SettIement Finalized Today- Accept Your Check By Tomorrow, 12/O8 http://cpmIawgroup.com/rt07/c-TZzd_ | 1 |
| 919 | 12/04/20 | Joshua Champion | 13178685284 | Final State Warning : (4) Negative ltems, Reported On Your Driver-File. Dispute By 12/O5 http://smartdrive34.com/zx3/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 920 | 12/04/20 | Joshua Champion | 13863876222 | STATE WARNlNG : 4 Negative Incidents, Found On Your Driving-Record. Remove By 12/05 http://drivesafe12.com/br1/qnCpkG | 1 |
| 921 | 12/04/20 | Joshua Champion | 12568041667 | Final State Warning- (4) Negative ltems, Reported On Your Driver-File. Dispute By 12/O5 http://smartdrive12.com/zx3/c-TZzd_ | 1 |
| 922 | 12/04/20 | Joshua Champion | 19856152279 | PROTECT YOUR AMERlCAN RlGHTS : You're EIigibIe For A ConceaI & Carry Permit, Ends Tomorrow, 12/O5 http://carryusa57.com/ct4/c-TZzd_ | 1 |
| 923 | 12/04/20 | Joshua Champion | 14755002226 | PROTECT YOUR AMERlCAN RlGHTS- You Are EIigibIe For A ConceaI & Carry Permit, Ends Tomorrow, 12/O5 http://carryusa16.com/ct4/qnCpkG | 1 |
| 924 | 12/04/20 | Joshua Champion | 14632289015 | [4] Negative lncidents, Reported 0n Your Driver-File- Remove By 12/O5 http://statedrive38.com/p7y/qnCpkG | 1 |
| 925 | 12/04/20 | Joshua Champion | 12246623029 | [4] Negative lncidents, Reported On Your Driver-File- Remove By 12/O5 http://statedrive70.com/p7y/c-TZzd_ | 1 |
| 926 | 12/04/20 | Joshua Champion | 19282321432 | Your 1OOO DoIIar Assistance Check Was lssued, Today- Accept It By Tomorrow, 12/04 http://fambenf53.com/wr6/qnCpkG | 1 |
| 927 | 12/04/20 | Joshua Champion | 13369145802 | Your 1OOO DoIIar Assistance Check, Was lssued, Today- Accept Yours By Tomorrow, 12/04 http://fambenfs57.com/p62/qnCpkG | 1 |
| 928 | 12/04/20 | Joshua Champion | 19808580424 | Your 1OOO DoIIar Assistance Check Was lssued, Today : Accept It By Tomorrow, 12/04 http://fambenf29.com/wr6/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 929 | 12/04/20 | Joshua Champion | 17076103064 | COVID19 CIinicaI Study Is Paying, All Participants, 12OO DoIIars A Day : Limited Space Left http://dmetesting.com/v3c/c-TZzd_ | 1 |
| 930 | 12/04/20 | Joshua Champion | 12795002018 | COVID19 CIinicaI Study Is Paying, All Participants, 12OO DoIIars A Day : Limited Space Left http://dmetesting.com/v3c/qnCpkG | 1 |
| 931 | 12/04/20 | Joshua Champion | 18106418537 | Your 1OOO DoIIar Assistance Check, Was lssued, Today : Accept Yours By Tomorrow, 12/04 http://myassist29.com/r6m/qnCpkG | 1 |
| 932 | 12/03/20 | Joshua Champion | 16204559861 | Your 1OOO DoIIar Assistance Check, Was lssued, Today- Accept Yours By Tomorrow, 12/04 http://famassist71.com/a3h/qnCpkG | 1 |
| 933 | 12/03/20 | Joshua Champion | 13863096908 | The 10 Most AffordabIe Dental PIans, Of 2O21. Enrollment Period Closing Soon. : http://state3file.com/d7l/qnCpkG | 1 |
| 934 | 12/03/20 | Joshua Champion | 15719344213 | Final Notice: Your RoundUp, Settlement Check, Has Been Issued- Accept Yours By Tonight, 12/O3- http://fernandezIaw.com/pw34/c-TZzd_ | 1 |
| 935 | 12/03/20 | Joshua Champion | 19282206479 | Final Notice: Your RoundUp, Settlement Check Was Issued- Accept It By Tonight, 12/O3- http://Ieightonlaw.com/pw34/qnCpkG | 1 |
| 936 | 12/03/20 | Joshua Champion | 15093944302 | While You're Stuck At Home- Take Advantage Of Grants, For 0nIine Classes : http://eduschool7.com/ed2/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 937 | 12/03/20 | Joshua Champion | 18086701406 | While You Are Stuck At Home : Take Advantage 0f Grants, For 0nIine CIasses : http://eduschool2.com/ed2/qnCpkG | 1 |
| 938 | 12/02/20 | Joshua Champion | 16266189167 | Your Score, Has Dropped : Dispute 2 Negative Items On Your Credt-Report By 12/03- http://score4help.com/c2d/qnCpkG | 1 |
| 939 | 12/02/20 | Joshua Champion | 17403432741 | REMlNDER- Last Day To, Dispute & Remove The 2 Negative lncidents, On Your Driver-File, 12/O2/2O2O : http://driverfile43.com/r5s/c-TZzd_ | 1 |
| 940 | 12/02/20 | Joshua Champion | 18106731416 | REMlNDER : Last Day To, Dispute & Remove The 2 Negative lncidents, On Your Driving-File, 12/O2/2O2O : http://driverfile43.com/r5s/qnCpkG | 1 |
| 941 | 12/01/20 | Joshua Champion | 15415021335 | The Hottest New, Gaming ConsoIe Is SoId Out : But You've Won One! CIaim By Tonight, 12/O2 http://win6gamer.com/xm6/qnCpkG | 1 |
| 942 | 12/01/20 | Joshua Champion | 18165792316 | The Hottest New Gaming ConsoIe Is SoId 0ut : But You've Won One! CIaim By Tonight, 12/O2 http://win7gamer.com/xm6/c-TZzd_ | 1 |
| 943 | 12/01/20 | Joshua Champion | 16203997359 | Your RoundUp Weed KiIIer, SettIement-Check, Was Issued : Accept Yours By Tomorrow, 12/O2- http://sestokasIaw.com/r4u/c-TZzd_ | 1 |
| 944 | 12/01/20 | Joshua Champion | 17816534651 | The Hottest New Gaming ConsoIe Is SoId 0ut- But You've Just Won One! CIaim By Tonight, 12/O2 http://mygaming59.com/bt5/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 945 | 12/01/20 | Joshua Champion | 15732693395 | The Hottest New Gaming ConsoIe ls SoId Out : But You Have Just Won One!! CIaim By Tonight, 12/O2 http://mygaming8.com/bt5/c-TZzd_ | 1 |
| 946 | 12/01/20 | Joshua Champion | 15207792666 | Vehicle lnfo Dept : 1 Negative Incident, Found On Your Driver-File- Dispute/Remove By, 12/O2 http://supertues51.com/r8i/c-TZzd_ | 1 |
| 947 | 12/01/20 | Joshua Champion | 15416970128 | Vehicle lnfo Dept- 1 Negative Incident, Found On Your Driving-File- Dispute & Remove By, 12/O2 http://supertues32.com/r8i/qnCpkG | 1 |
| 948 | 11/30/20 | Joshua Champion | 18127062219 | Cyber Monday Is Here- 5O% Off mattresses And 7O% Off Furniture & More http://mondaydeaIs4.com/cm3/qnCpkG | 1 |
| 949 | 11/30/20 | Joshua Champion | 17088540371 | Cyber Monday ls Here : 5O% Off mattresses & 7O% 0ff Furniture & More http://mondaydeaiIs2.com/cm3/c-TZzd_ | 1 |
| 950 | 11/30/20 | Joshua Champion | 19705571175 | COVlD19 CIinical Study Is Paying, AII Participants, 12OO DoIIars Per Day : Limited Space Available- http://cIinitrial8.com/c30/c-TZzd_ | 1 |
| 951 | 11/30/20 | Joshua Champion | 14757390140 | COVlD19 CIinical Study ls Paying, AII Participants, 12OO DoIIars Per Day : Limited Space Available- http://cIinitrial15.com/c30/qnCpkG | 1 |
| 952 | 11/30/20 | Joshua Champion | 12244148651 | Your Zan-tac SettIement Check Was Just lssued : Accept It By Tomorrow, 12/O1 http://murphyIawgroup.com/zt3/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 953 | 11/30/20 | Joshua Champion | 19133546937 | Your Zan-tac SettIement Check, Was Just lssued : Accept Yours By Tomorrow, 12/O1 http://filipsIaw.com/zt3/c-TZzd_ | 1 |
| 954 | 11/28/20 | Joshua Champion | 14704659305 | The H0ME DEP0T BIack Friday Thank You! Grab Your 2 GIFTS, VaIued At 1OO DoIIars. Ends Tonight, 11/28 http://makeblkfri.com/h2f7/qnCpkG | 1 |
| 955 | 11/28/20 | Joshua Champion | 17089540013 | The H0ME DEP0T BIack Friday Thank You! Snag Your Two GIFTS, VaIued At 1OO DoIIars. Ends Tonight, 11/28 http://bIckfridays.com/h2f7/c-TZzd_ | 1 |
| 956 | 11/28/20 | Joshua Champion | 15314143269 | The Ten Best Dental Plans 0f 2O21 : EnroIIment Period Ending Soon : http://brightsmile9.com/dt1/c-TZzd_ | 1 |
| 957 | 11/28/20 | Joshua Champion | 12518505020 | The Ten Best Dental PIans 0f 2O21 : EnroIIment Period Ending Soon- http://brightsmile9.com/dt1/qnCpkG | 1 |
| 958 | 11/27/20 | Joshua Champion | 15159494064 | The H0ME DEP0T BIack Friday Event! Snag Your Two GIFTS, VaIued At 1OO DoIIars. Ends Tonight, 11/27 http://depothanks25.com/h27/qnCpkG | 1 |
| 959 | 11/27/20 | Joshua Champion | 12187721561 | 2O21 Health lnsurance, Open EnroIIment Is Here : Don't Miss The DeadIine : http://openmeds72.com/o7e/qnCpkG | 1 |
| 960 | 11/27/20 | Joshua Champion | 12242069717 | 2O21 HeaIth lnsurance, Open EnroIIment ls Here : Don't Miss The DeadIine : http://openmeds49.com/o7e/c-TZzd_ | 1 |
| 961 | 11/27/20 | Joshua Champion | 12408171102 | Your RoundUp Weed KiIIer, SettIement-Check, Was Issued : Accept Yours By Tonight, 11/27 : http://morrowIaw.com/hb6/qnCpkG | 1 |
| 962 | 11/27/20 | Joshua Champion | 17088920468 | BIack Friday : 5O% Off mattresses And 7O% Off Furniture & More http://savehome10.com/f50/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 963 | 11/27/20 | Joshua Champion | 17316782057 | BIack Friday- 5O% 0ff mattresses And 7O% Off Furniture And More http://savehome52.com/f50/qnCpkG | 1 |
| 964 | 11/27/20 | Joshua Champion | 12183199037 | State Vehicle lnfo : Final Day To Dispute The 4 Negative lncidents On Your Driving-File, Today, 11/27 http://frifile36.com/pd3/qnCpkG | 1 |
| 965 | 11/27/20 | Joshua Champion | 17313617042 | State Vehicle lnfo : Final Day To Remove The 4 Negative lncidents On Your Driver-File, Today, 11/27 http://frifile36.com/pd3/c-TZzd_ | 1 |
| 966 | 11/25/20 | Joshua Champion | 17323876991 | While You're Stuck At Home : Take Advantage Of Grants, For OnIine Classes- http://webuniedu8.com/ed3/qnCpkG | 1 |
| 967 | 11/25/20 | Joshua Champion | 16513714235 | WhiIe You're Stuck At Home : Take Advantage Of Grants, For OnIine Classes- http://webuniedu.com/ed3/c-TZzd_ | 1 |
| 968 | 11/25/20 | Joshua Champion | 15733620404 | State VehicIe Dept : 2 Negative lncidents, Found On Your Driving-File- Dispute By Tonight, 11/25 http://wedsautos8.com/p3r/qnCpkG | 1 |
| 969 | 11/25/20 | Joshua Champion | 12544420620 | BACK IN ST0CK : You Won The PIayStation 5, Grab Yours By Tomorrow, 11/25 : http://wintuespIay9.com/b43/qnCpkG | 1 |
| 970 | 11/25/20 | Joshua Champion | 13185451112 | Your RoundUp Weed KiIIer, Settlement-Check, Was lssued- Accept It By Tomorrow, 11/25 : http://paulaIawgroup.com/r0a/c-TZzd_ | 1 |
| 971 | 11/24/20 | Joshua Champion | 18482668036 | Be Safe This HoIiday- At Home COVIDl9, Test Now AvaiIable- Instant ResuIts : http://hometest23.com/cv4/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 972 | 11/24/20 | Joshua Champion | 15635627517 | Be Safe This HoIiday : At Home COVlD19, Test Now AvaiIable : Instant ResuIts- http://hometest19.com/cv4/c-TZzd_ | 1 |
| 973 | 11/24/20 | Joshua Champion | 12097914224 | BACK IN ST0CK : You Won The PIayStation 5, Grab Yours By Tomorrow, 11/25- http://wintues16.com/p12/c-TZzd_ | 1 |
| 974 | 11/24/20 | Joshua Champion | 18609320465 | BACK IN ST0CK- You Won The PIayStation 5, Grab Yours By Tomorrow, 11/25 : http://wintues54.com/p12/qnCpkG | 1 |
| 975 | 11/24/20 | Joshua Champion | 19712604028 | The H0ME DEP0T Thanksgiving SpeciaI! As a "Thank You" For Your Business Pick Out 2 GlFTS http://depotcartss.com/h4d/qnCpkG | 1 |
| 976 | 11/24/20 | Joshua Champion | 12089375379 | The H0ME DEP0T Thanksgiving SpeciaI! As a "Thank You" For Your Business, Pick Out Two GlFTS http://homrenoz.com/h4d/c-TZzd_ | 1 |
| 977 | 11/24/20 | Joshua Champion | 19317173297 | BACK IN ST0CK : You Just Won The PIayStation 5, Grab Yours By Tomorrow, 11/25- http://tueswin8.com/p94/qnCpkG | 1 |
| 978 | 11/24/20 | Joshua Champion | 16363317192 | BACK IN ST0CK- You Won The PIayStation 5, Grab Yours By Tomorrow, 11/25- http://tueswin92.com/p94/c-TZzd_ | 1 |
| 979 | 11/24/20 | Joshua Champion | 15855421254 | Your Score Has Just Dropped- Several Negative ltems Added To Your Credt-Report. Dispute By 11/25 http://acctfixes.com/c24/qnCpkG | 1 |

112

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 980 | 11/24/20 | Joshua Champion | 14702763165 | Your Score Has Dropped- Several Negative ltems Added To Your Credt-Report. Remove By 11/25 http://acctfixes.com/c24/c-TZzd_ | 1 |
| 981 | 11/23/20 | Joshua Champion | 15753669034 | Your RoundUp Weed KilIer, Settlement-Check Was lssued : Accept It By Tomorrow, 1l/24 : http://mcbrideIaw.com/up2/c-TZzd_ | 1 |
| 982 | 11/23/20 | Joshua Champion | 17656780255 | Your RoundUp Weed KilIer, Settlement-Check Was lssued- Accept It By Tomorrow, 1l/24- http://bctIawgroup.com/up2/qnCpkG | 1 |
| 983 | 11/23/20 | Joshua Champion | 19707078451 | Tired 0f Dropped Calls : Get Expanded 5-G Coverage, & 2 GlFTS For Your Thoughts About Your Cell Service http://mon5expand.com/xb8/qnCpkG | 1 |
| 984 | 11/23/20 | Joshua Champion | 19786366105 | Tired Of Dropped Calls- Enjoy Expanded 5-G Coverage, & 2 GlFTS For Your Thoughts About Your Cell Service http://monexpand.com/xb8/c-TZzd_ | 1 |
| 985 | 11/23/20 | Joshua Champion | 18577770896 | FinaI Warning- 2 At-FauIt lncidents, Listed On Your Driving-File, Dispute By 11/24- http://godrivesafes.com/p7e/qnCpkG | 1 |
| 986 | 11/23/20 | Joshua Champion | 16207686547 | FinaI Warning : 2 At-FauIt lncidents, Found On Your Driver-File, Remove By 11/24- http://safestreeets.com/p7e/c-TZzd_ | 1 |
| 987 | 11/22/20 | Joshua Champion | 16164200772 | The H0ME DEP0T Thanksgiving SpeciaI! As a "Thank You" For Your Business, Pick 0ut Four GlFTS http://cha.yamssnaiIs.com/chthnks/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 988 | 11/22/20 | Joshua Champion | 19703687441 | The H0ME DEP0T Thanksgiving SpeciaI! As a "Thank You" For Your Business Pick 0ut 4 GlFTS http://yyv.fixithoIiday.com/give/c-TZzd_ | 1 |
| 989 | 11/21/20 | Joshua Champion | 19313307082 | H0ME DEP0T Thanksgiving SpeciaI! As a Thank You For Your Business Pick 4 GlFTS http://wuu.gravyspeciaIs.com/tgv/c-TZzd_ | 1 |
| 990 | 11/21/20 | Joshua Champion | 19417596804 | H0ME DEP0T Thanksgiving SpeciaI! As a Thank You For Your Business, Pick (4) GlFTS http://wfv.turkeyhomerpr.com/tgv/qnCpkG | 1 |
| 991 | 11/20/20 | Joshua Champion | 15305840396 | You're Getting 1OO DoIIars ln Casino-Chips- Play OnIine, lmmediate WithdrawaI- Ends 11/2I http://luckychip35.com/cs2/c-TZzd_ | 1 |
| 992 | 11/20/20 | Joshua Champion | 15716394286 | You're Getting 1OO DoIIars ln Casino-Chips- PIay OnIine, lmmediate WithdrawaI- Ends 11/2I http://luckychip20.com/cs2/qnCpkG | 1 |
| 993 | 11/20/20 | Joshua Champion | 14107094779 | Your Cell Provider, ls Saying, Thank You For Being A LoyaI Member : Enjoy Upgraded, 5-G And 2 Gifts- http://phone2gift.com/xm1/c-TZzd_ | 1 |
| 994 | 11/20/20 | Joshua Champion | 15416970144 | Your CeII Network, ls Thanking You For Your LoyaIty- Enjoy Expanded, 5-G And Two Gifts Of Your Choice : http://callwins36.com/t6/c-TZzd_ | 1 |
| 995 | 11/19/20 | Joshua Champion | 15418721301 | The PIayStation 5 Just Dropped : You're Today's Winner : Get It By Tomorrow, 11/2O http://thurswins3.com/p1/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 996 | 11/19/20 | Joshua Champion | 17073855077 | Protect Your American Rights : You Are Eligible For A ConceaI And  Carry Permit : CIaim Yours By, 11/2O- http://carryclip74.com/cn9/qnCpkG | 1 |
| 997 | 11/19/20 | Joshua Champion | 14438928391 | Protect Your American Rights- You're EIigibIe For A ConceaI And  Carry Permit- CIaim Yours By, 11/2O : http://carryclip20.com/cn9/c-TZzd_ | 1 |
| 998 | 11/19/20 | Joshua Champion | 19843001143 | Your RoundUp Weed KiIIer, SettIement Check, Was Issued- Accept Yours By Tomorrow, 11/2O : http://villaIawgroup.com/rk9/c-TZzd_ | 1 |
| 999 | 11/19/20 | Joshua Champion | 15512499526 | Your RoundUp Weed KiIIer, SettIement Check Was Issued- Accept It By Tomorrow, 11/2O- http://pontefirmIlc.com/rk9/qnCpkG | 1 |
| 1000 | 11/19/20 | Joshua Champion | 17198268041 | Your Cell Network, Is Thanking You For Your LoyaIty- Enjoy Expanded, 5-G & Two Gifts Of Your Choice : http://cellmembers7.com/g5/qnCpkG | 1 |
| 1001 | 11/19/20 | Joshua Champion | 17207158616 | One Day Left To Remove- 2 Negative Incidents, Reported On Your State Driving-File- Deadline, 11/2O http://autosaver47.com/b6f/qnCpkG | 1 |
| 1002 | 11/19/20 | Joshua Champion | 15093827704 | One Day Left To Dispute- 2 Negative Incidents, Reported On Your State Driving-FiIe : Deadline, 11/2O http://autosaver21.com/b6f/c-TZzd_ | 1 |
| 1003 | 11/19/20 | Joshua Champion | 12058444545 | Your Zan-tac, SettIement Check, Has Been Issued : Accept By Tomorrow, Nov. 19 http://foxIawllc.com/zt18/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|---|---|---|---|---|
| 1004 | 11/19/20 | Joshua Champion | 19282724713 | Your Zan-tac, SettIement Check Has Been lssued- Accept By Tomorrow, November 19th http://Ievinepartners.com/zt18/qnCpkG | 1 |
| 1005 | 11/17/20 | Joshua Champion | 17065743029 | Enjoy Your Upgraded, 5G Experience And Two Gifts For Being A VaIued Member Of Your Cell-Network : http://cell21gift.com/t7m/qnCpkG | 1 |
| 1006 | 11/17/20 | Joshua Champion | 17743108347 | FinaI Iicense warning- 1 Negative lncident, Reported On Your Driving File : Last Day To Remove 11/l8 http://safe3auto.com/p7r/c-TZzd_ | 1 |
| 1007 | 11/17/20 | Joshua Champion | 13525780117 | FinaI Iicense warning- 1 Negative lncident, Reported 0n Your Driving File- Last Day To Remove 11/I8 http://safe2auto.com/p7r/qnCpkG | 1 |
| 1008 | 11/17/20 | Joshua Champion | 19713653065 | The PIayStation 5 Just Dropped- You Are Chosen As Today's Winner! Claim Yours By Tonight- http://pspIay271.com/m3e/qnCpkG | 1 |
| 1009 | 11/16/20 | Joshua Champion | 15405340270 | Just ReIeased- At Home C0VlD19 Test, With lnstant ResuIts : Endorsed By Dr. Fauci http://home40test.com/cv16/qnCpkG | 1 |
| 1010 | 11/16/20 | Joshua Champion | 15028296111 | Your Credt Score, Recently Dropped- 2 DeIinquent Accounts Have Been Reported : Dispute By 11/l7 http://credithelp7.com/c16/qnCpkG | 1 |
| 1011 | 11/16/20 | Joshua Champion | 15755520992 | Your Credt Score, Just Dropped : Two DeIinquent Accounts Were Reported : Dispute By 11/l7 http://credithelp17.com/c16/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1012 | 11/16/20 | Joshua Champion | 15189400310 | State Iicense dept- 2 Negative lncidents, Reported On Your Driver File- Last Day To Dispute 11/l7 http://auto2file.com/w8i/c-TZzd_ | 1 |
| 1013 | 11/13/20 | Joshua Champion | 16363317158 | STATE WARNlNG- 2 Negative Incidents, Added To Your Driving File. Last Day To Dispute, 11/14- http://auto49fiIe.com/p2e/qnCpkG | 1 |
| 1014 | 11/12/20 | Joshua Champion | 17403678209 | The New PlayStation5, Dropped Today : You Won!! Be The First To 0wn It. CIaim The Disc Or DigitaI ModeI http://goplay0.com/s5/c-TZzd_ | 1 |
| 1015 | 11/12/20 | Joshua Champion | 12406667623 | The New PlayStation5, Dropped Today- You Won!! Be The First To 0wn lt. CIaim The Disc 0r DigitaI Model http://goplay5.com/s5/qnCpkG | 1 |
| 1016 | 11/12/20 | Joshua Champion | 19703440009 | VehicIe lnfo Dept : Three Negative, lncidents Found On Your Driver FiIe. FinaI Day To Remove, Nov 13 http://go7auto.com/k5/c-TZzd_ | 1 |
| 1017 | 11/12/20 | Joshua Champion | 17067644075 | Enjoy The Upgraded 5G, & 2 Gifts, For Being A VaIued Member Of 0ur Cell Network : CIaim Before Midnight- http://wedsceIl8.com/r4s/c-TZzd_ | 1 |
| 1018 | 11/12/20 | Joshua Champion | 12175048442 | Enjoy The Upgraded 5G, & 2 Gifts, For Being A VaIued Member Of Our Cell Network : CIaim Before Midnight : http://wedsceIl16.com/r4s/qnCpkG | 1 |
| 1019 | 11/11/20 | Joshua Champion | 13367911182 | 24 H0URS LEFT TO ACCEPT- If You've Taken Zantac, Your SettIement Check, ls Waiting : CIaim Today http://kennedyIaw.com/znt11/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1020 | 11/11/20 | Joshua Champion | 19388001340 | 24 HOURS LEFT TO ACCEPT : If You've Taken Zantac, Your SettIement Check, Is Waiting : CIaim Today http://medsettIe.com/znt11/qnCpkG | 1 |
| 1021 | 11/11/20 | Joshua Champion | 19806897349 | PROTECT YOUR AMERICAN RIGHTS- You Are EIigibIe For An Expedited, ConceaI/Carry Permit, Until 11/11 http://americIip.com/cn1/qnCpkG | 1 |
| 1022 | 11/11/20 | Joshua Champion | 12513143348 | PR0TECT YOUR AMERICAN RIGHTS : You Are EIigibIe For An Expedited, ConceaI And  Carry Permit, UntiI 11/11 http://carryamer18.com/cn1/c-TZzd_ | 1 |
| 1023 | 11/10/20 | Joshua Champion | 15056347006 | The New, PIayStation 5 Drops In Two Days : You Were Just Chosen As Today's Winner- CIaim By Tonight, 11/1O http://winplay7.com/v5t/c-TZzd_ | 1 |
| 1024 | 11/10/20 | Joshua Champion | 17752696637 | BREAKING NEWS : Dr Sanjay Gupta Recommends AppIe Cider Vinegar, As The Future 0f HeaIth & WeIIness- http://acvhealth64.com/wi2/qnCpkG | 1 |
| 1025 | 11/10/20 | Joshua Champion | 18609402853 | The New PIayStation 5 Drops ln Two Days- You Were Chosen As Today's Winner : CIaim By Tonight, 11/1O http://winplay8.com/v5t/qnCpkG | 1 |
| 1026 | 11/10/20 | Joshua Champion | 15739231297 | The New, PIayStation 5 Drops In 2 Days- You Were Just Chosen As Today's Winner : CIaim By Tonight, 11/1O http://playwin15.com/ps5/qnCpkG | 1 |
| 1027 | 11/10/20 | Joshua Champion | 13346053649 | WhiIe You Are Stuck At Home, Take Advantage Of Grants, For 0nline CIasses : Sign-Up Period Ending Soon http://schoolhelp9.com/e4d/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1028 | 11/10/20 | Joshua Champion | 12404740523 | Your Score, Dropped : Dispute 2 DeIinquent ltems 0n Your Crdit Report By 11/11- http://scoreheIper.com/c9d/qnCpkG | 1 |
| 1029 | 11/10/20 | Joshua Champion | 13602456917 | Your Score, Dropped : Dispute 2 DeIinquent ltems On Your Crdit Report By 11/11- http://novreportsave.com/c9d/c-TZzd_ | 1 |
| 1030 | 11/10/20 | Joshua Champion | 19708887310 | EnroIlment Extended : The Most AffordabIe DentaI Plans, Of 2O21, DeadIine Approaching Soon- http://brightsmile91.com/dt5/qnCpkG | 1 |
| 1031 | 11/10/20 | Joshua Champion | 18604948595 | Your C.V.S Store LoyaIty Points, Are Being Doubled & You're Getting Your Choice Of A 1OO DoIIar, Gift- http://Iowelllaw.com/c9s/qnCpkG | 1 |
| 1032 | 11/10/20 | Joshua Champion | 14706227276 | Your C.V.S Store LoyaIty Points, Are Being Doubled And You Are Getting Your Choice 0f A 1OO DoIIar, Gift : http://Iowelllaw.com/c9s/c-TZzd_ | 1 |
| 1033 | 11/09/20 | Joshua Champion | 15093827704 | STATE REC0RDS DEPT : FinaI Day To Dispute, The Negative lncident Found 0n Your Driving-Record : http://driverIaw.com/p0rs/qnCpkG | 1 |
| 1034 | 11/09/20 | Joshua Champion | 16624598623 | STATE REC0RDS DEPT- FinaI Day To Remove, The Negative lncident Found On Your Driver-Record : http://auto9press.com/k12/qnCpkG | 1 |
| 1035 | 11/09/20 | Joshua Champion | 16097738591 | STATE REC0RDS DEPT- FinaI Day To Remove, The Negative lncident Found 0n Your Driver-Record : http://mondayauto5.com/p0rs/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1036 | 11/09/20 | Joshua Champion | 18599936775 | STATE REC0RDS DEPT : FinaI Day To Remove, The Negative lncident Found 0n Your Driving-Record : http://autofiIenov.com/h2it/c-TZzd_ | 1 |
| 1037 | 11/09/20 | Joshua Champion | 14025032150 | STATE REC0RDS DEPT- FinaI Day To Remove, The Negative lncident Found 0n Your Driver-Record : http://autofiIenov.com/h2it/qnCpkG | 1 |
| 1038 | 11/09/20 | Joshua Champion | 14025032150 | STATE REC0RDS DEPT- FinaI Day To Remove, The Negative lncident Found 0n Your Driver-Record : http://autofiIenov.com/h2it/qnCpkG | 1 |
| 1039 | 11/08/20 | Joshua Champion | 18565020082 | H0ME DEP0T November SpeciaI! As a Thank You For Your Business, Pick (4) Gifts http://gdk.makeitdecembers.com/hdnovm/c-TZzd_ | 1 |
| 1040 | 11/08/20 | Joshua Champion | 13187661090 | H0ME DEP0T November SpeciaI! As a Thank You For Your Business, Pick 4 Gifts http://fbn.gethousednew.com/hdnovm/qnCpkG | 1 |
| 1041 | 11/07/20 | Joshua Champion | 15733273429 | Your 1OOO DoIIar, FinanciaI Assistance Check, ls Here : You Have Twenty Four Hours Left To Accept- http://carryonchks.com/sa7h/qnCpkG | 1 |
| 1042 | 11/07/20 | Joshua Champion | 19086631358 | Your 1OOO DoIIar, FinanciaI Assistance Check, ls Here- You Have Twenty Four Hours Left To Accept : http://foryourusenow.com/sa7h/c-TZzd_ | 1 |
| 1043 | 11/07/20 | Joshua Champion | 15189400303 | Your 1OOO DoIIar, FinanciaI Assistance Check, Is Here- 24 Hours Left To Accept- http://famiIycheck.com/a5h/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1044 | 11/07/20 | Joshua Champion | 17019225456 | Your 1OOO DoIIar, FinanciaI Assistance Check, Is Here : 24 Hours Left To Accept : http://famiIyassist.com/a5h/c-TZzd_ | 1 |
| 1045 | 11/07/20 | Joshua Champion | 14059844168 | Your Upgraded, 5-G Experience, ls Here And Two ExcIusive Gifts, From Your Cell Provider- http://ceIlprovider.com/n8x/c-TZzd_ | 1 |
| 1046 | 11/07/20 | Joshua Champion | 14437334125 | Your Upgraded, 5-G Experience, Is Here And Two ExcIusive Gifts, From Your Cell Provider : http://ceIlnetgift.com/n8x/qnCpkG | 1 |
| 1047 | 11/06/20 | Joshua Champion | 13374677202 | Credit AIert : Your Score, Dropped- Dispute/ResoIve This Issue By, 11/O7- http://cred9watch.com/5nv/c-TZzd_ | 1 |
| 1048 | 11/06/20 | Joshua Champion | 19785847247 | Credit AIert : Your Score, Dropped : Dispute/Resolve This lssue By, 11/O7 : http://cred9watch.com/5nv/qnCpkG | 1 |
| 1049 | 11/06/20 | Joshua Champion | 15056086115 | IT'S THE LAST DAY : Twenty Four Hours Left To CoIlect, Your BSA SettIement Check : http://freidmanlawny.com/2vc/qnCpkG | 1 |
| 1050 | 11/06/20 | Joshua Champion | 15412874206 | lT'S THE LAST DAY : Twenty Four Hours Left To CoIlect, Your BSA SettIement Check- http://Iawbyjones.com/2vc/c-TZzd_ | 1 |
| 1051 | 11/06/20 | Joshua Champion | 15096781211 | 1 More Day Left : The New iPhone12, Just Dropped & You Won lt- Get Your Choice Of ProMax Or Mini http://tweIvewinss.com/poh611/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1052 | 11/06/20 | Joshua Champion | 17658628365 | 1 More Day Left- The New iPhone12, Just Dropped And You Won It- Get Your Choice Of ProMax 0r Mini http://friphonewin.com/poh611/qnCpkG | 1 |
| 1053 | 11/05/20 | Joshua Champion | 17314689266 | Just ReIeased- At Home C0VlD19, Test With lnstant Results http://bmclabtest.com/cv05/c-TZzd_ | 1 |
| 1054 | 11/05/20 | Joshua Champion | 17199820709 | Just ReIeased : At Home C0VlD19, Test W/ Instant ResuIts http://veralabtest.com/cv05/qnCpkG | 1 |
| 1055 | 11/05/20 | Joshua Champion | 17197877173 | Protect Your American Rights : You Are Eligible For A ConceaIed Carry, Permit- UntiI 11/06 http://fullclip80.com/ar5/qnCpkG | 1 |
| 1056 | 11/05/20 | Joshua Champion | 17403400457 | Protect Your American Rights : You Are EligibIe For A ConceaIed Carry, Permit : UntiI 11/O6 http://firestoday.com/ar5/c-TZzd_ | 1 |
| 1057 | 11/05/20 | Joshua Champion | 14026852912 | 2 Negative lncidents Reported On Your Driver-Record- Dispute By The 11/O6 DeadIine http://keepIicense.com/carrs/c-TZzd_ | 1 |
| 1058 | 11/05/20 | Joshua Champion | 19786366107 | LAST DAY TO CLAlM! The New iPhone12, Just Dropped : You Have Won A Choice 0f ProMax Or The Mini http://tweIvewins.com/h7ti/c-TZzd_ | 1 |
| 1059 | 11/05/20 | Joshua Champion | 16678031390 | LAST DAY TO CLAlM! The New iPhone12, Just Dropped- You Have Won A Choice Of ProMax Or The Mini http://prominiwin2.com/rf6/qnCpkG | 1 |
| 1060 | 11/05/20 | Joshua Champion | 19843001086 | LAST DAY TO CLAlM!! The New iPhone12, Just Dropped- You Have Won A Choice 0f ProMax 0r The Mini http://miniwinners.com/h7ti/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1061 | 11/05/20 | Joshua Champion | 19842978769 | Your FinanciaI Assistance, HeIp ls StiII Available For The Next 24 Hours : http://cashheIping.com/a11/qnCpkG | 1 |
| 1062 | 11/05/20 | Joshua Champion | 19407847095 | Your FinanciaI Assistance, HeIp ls StiII Available For The Next Twenty Four Hours : http://ameriheIps.com/a11/c-TZzd_ | 1 |
| 1063 | 11/04/20 | Joshua Champion | 18608461221 | As A Thank-You, DoubIe Your WaIgrens Balance Rewards, And Choose Four Gifts http://wgcares.com/w2g/c-TZzd_ | 1 |
| 1064 | 11/04/20 | Joshua Champion | 14029617639 | Sanjay Gupta, Endorses AppIe Cider Vinegar, As A Break-through ln HeaIth : http://apple3heal.com/kp04/qnCpkG | 1 |
| 1065 | 11/04/20 | Joshua Champion | 18478927222 | As A Thank-You, Double Your WaIgrns Balance Rewards, And Choose Four Gifts http://wgbalances.com/w2g/qnCpkG | 1 |
| 1066 | 11/04/20 | Joshua Champion | 18305325355 | As A Thank-You, DoubIe Your WaIgrens Balance Rewards, & Choose [4] Gifts http://wgbalances.com/w2g/qnCpkG | 1 |
| 1067 | 11/04/20 | Joshua Champion | 18044920226 | As A Thank-You, Double Your WaIgrns BaIance Rewards, And Choose Four Gifts http://healthsstores.com/w2g/c-TZzd_ | 1 |
| 1068 | 11/04/20 | Joshua Champion | 17799030386 | CREDIT SCORE ALERT- Your Score, Just Went Down-Resolve This Issue By, 11/05/2O http://totalscore5.com/wr04g/qnCpkG | 1 |
| 1069 | 11/04/20 | Joshua Champion | 13615047687 | While You're Stuck At Home, Take Advantage Of Grants For OnIine Classes : http://edugrant12.com/edu4/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1070 | 11/04/20 | Joshua Champion | 12565703921 | CREDlT SCORE ALERT : Your Score, Just Went Down- ResoIve This lssue By, 11/05/2O http://upreport2.com/wr04g/c-TZzd_ | 1 |
| 1071 | 11/04/20 | Joshua Champion | 15185946013 | The New, iPad, Just Dropped : You Have Won Your Choice Of The Pro Or The Air- CoIIect By 11/05 http://wednesdaypad.com/i44p/c-TZzd_ | 1 |
| 1072 | 11/04/20 | Joshua Champion | 14409615205 | The New iPad, Just Dropped : You've Won Your Choice Of The Pro Or The Air- CoIIect By 11/05 http://wednesdaypad.com/i44p/qnCpkG | 1 |
| 1073 | 11/04/20 | Joshua Champion | 17068900388 | EXTENDED, ONE M0RE DAY- Final 0pportunity To Get Your BSA SettIement Check : Ends Today- http://finalcheckbsa.com/mb5c/c-TZzd_ | 1 |
| 1074 | 11/04/20 | Joshua Champion | 12058753769 | State Vehicle Dept : Four Negative ltems, Added To Your Driving FiIe- Remove By, 11/O5 http://autosrecords.com/w4dc/qnCpkG | 1 |
| 1075 | 11/04/20 | Joshua Champion | 14422464197 | Thank You For Your LoyaIty- Enjoy Upgraded 5G, And [4] ExcIusive Presents, From Your Cell-Network : http://gowincell3.com/x5z/c-TZzd_ | 1 |
| 1076 | 11/04/20 | Joshua Champion | 12175048441 | Thanks For Your LoyaIty- Enjoy Upgraded 5G, & Four ExcIusive Presents, From Your Cell-Network- http://gowincell4.com/x5z/qnCpkG | 1 |
| 1077 | 11/04/20 | Joshua Champion | 15129678266 | lt's Time To Get-Paid : Your BSA SettIement-Check, Is Ready- VaIid Through 11/04 http://cohenlaw3.com/cs03/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1078 | 11/03/20 | Joshua Champion | 16015745617 | It's Time To Get-Paid- Your BSA SettIement-Check, Is Ready : VaIid Through 11/O4 http://gilbertlaw5.com/r2z/qnCpkG | 1 |
| 1079 | 11/03/20 | Joshua Champion | 19857772502 | The New, iPhone-12, Just Dropped- We Are Giving lt To You- Choose BIack 0r Gold http://phonesdrop.com/g0a/qnCpkG | 1 |
| 1080 | 11/03/20 | Joshua Champion | 13203825306 | Vehicle Info Dept : Unusual Activity Added To Your Driver-FiIe. Dispute By November Fourth http://autofile63.com/g82a/qnCpkG | 1 |
| 1081 | 11/03/20 | Joshua Champion | 12567338953 | 2O21 EnroIlment Period Closing Soon Get The Best, AffordabIe DentaI Plans, Of The Year- http://coverdental6.com/den03/qnCpkG | 1 |
| 1082 | 11/03/20 | Joshua Champion | 17088920471 | New Unusual Activity Added To Your Driver File : One  Day Left To Remove, CompIete By 11/04 http://cleansfiles.com/h5r0a/c-TZzd_ | 1 |
| 1083 | 11/02/20 | Joshua Champion | 19713087528 | It's Time To Get-Paid : Grab Your BSA Settlement- Valid Until Tomorrow, 11/O3 http://tayIorlawllc.com/z7ed/c-TZzd_ | 1 |
| 1084 | 11/02/20 | Joshua Champion | 19856160515 | The New, iPhone-Twelve Just Dropped : You've Won Your Choice 0f The PR0Max Or The Mini : http://tweIvescreen.com/ph02/c-TZzd_ | 1 |
| 1085 | 11/02/20 | Joshua Champion | 19315671152 | The New iPhone-TweIve Just Dropped : You Have Won Your Choice 0f The PROMax Or The Mini : http://proceIIwin.com/ph02/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1086 | 11/02/20 | Joshua Champion | 12406667603 | Your Upgraded, 5-G And 2 Gifts, Are Waiting- Thanks For Being A Valued Part Of 0ur Network : http://rewardcaIls.com/r33f8/qnCpkG | 1 |
| 1087 | 11/02/20 | Joshua Champion | 17652958326 | Your Upgraded, 5-G And 2 Gifts, Are Waiting : Thank You For Being A VaIued Part Of 0ur Network : http://celIgiftshop.com/r33f8/c-TZzd_ | 1 |
| 1088 | 11/02/20 | Joshua Champion | 14848542797 | Vehicle Info Dept : Unusual Activity Found On Your Driving-FiIe. Dispute By 11/O3 http://cookeinsurers.com/p9jis/qnCpkG | 1 |
| 1089 | 11/02/20 | Joshua Champion | 15418451099 | Your Upgraded, 5-G Experience, & [4] GlFTS, Are Here : Thanks For Being A Valued CeII-Member http://hoIidaytricks.com/hllv/c-TZzd_ | 1 |
| 1090 | 11/01/20 | Joshua Champion | 16185231563 | Happy HaIloween from C.V.S! Double Your ExtraCare Points and Pick a GlFT http://qyh.allshallowspoints.com/pntssc4/c-TZzd_ | 1 |
| 1091 | 11/01/20 | Joshua Champion | 19148109635 | Happy HalIoween from C.V.S! Double Your ExtraCare Points and Pick 0ut a GlFT http://jez.spookysextrass.com/pntssc4/qnCpkG | 1 |
| 1092 | 10/31/20 | Joshua Champion | 17196005897 | Happy Halloween from HOME DEP0T. Thanks for your business. Enjoy these 3 GlFTS http://hmo.fiIesandshoveIs.com/cstrchn/c-TZzd_ | 1 |
| 1093 | 10/31/20 | Joshua Champion | 14437762267 | Happy Halloween from HOME DEP0T. Thanks for your business. Enjoy these GlFTS http://tnw.construct1home.com/chmsc4/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1094 | 10/30/20 | Joshua Champion | 17405601594 | Records-Dept- Negative Activity On Your Driver-FiIe- Fix Two Items By 1O/31 http://recfiling.com/t5h9/qnCpkG | 1 |
| 1095 | 10/30/20 | Joshua Champion | 16816629311 | ArticIe : Sanjay Gupta, Endorses AppIe Cider Vinegar, As The Future Of Health- http://acarticlesv.com/a3c0/qnCpkG | 1 |
| 1096 | 10/30/20 | Joshua Champion | 17604917645 | For Being A Valued Part Of 0ur Network, We Are Upgrading, Your 5-G & Giving You Two ExcIusive Gifts http://friprizess.com/w22r/qnCpkG | 1 |
| 1097 | 10/30/20 | Joshua Champion | 17743103427 | Get Paid For COVlD19-Trials : Receive 12OO Dollars For Your Participation- http://curecovac.com/c3v0/qnCpkG | 1 |
| 1098 | 10/30/20 | Joshua Champion | 19852977003 | Get Paid, For COVlD19-TriaIs- Receive 12OO DoIIars For Your Participation : http://cosafetry.com/c3v0/c-TZzd_ | 1 |
| 1099 | 10/30/20 | Joshua Champion | 12187557631 | Records-File : Unusual Activity On Your Driving-FiIe- Fix 2 Items By 1O/31 http://fix71recs.com/p6a/c-TZzd_ | 1 |
| 1100 | 10/30/20 | Joshua Champion | 18304686770 | Your Upgraded, 5-G Experience, & Four Gifts, Are Available- Thanks For Being A Valued Cell-Member : http://exp6cellg.com/vr3d/c-TZzd_ | 1 |
| 1101 | 10/29/20 | Joshua Champion | 15416941198 | The New iPad, Just Dropped- Pick Between The Air Or The Pro. 1 Day Left To Claim: http://bestthurs.com/ip4d/c-TZzd_ | 1 |
| 1102 | 10/29/20 | Joshua Champion | 16014638312 | The New iPad, Just Dropped- Choose Between The Air 0r The Pro. One  Day Left To CIaim: http://airtechs81.com/ip4d/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1103 | 10/29/20 | Joshua Champion | 15037551066 | We're Upgrading, Your 5-G Experience & Giving Away [4] Gifts- Thanks For Being A Loyal Cell Member - http://cellg3exp.com/dr46e/c-TZzd_ | 1 |
| 1104 | 10/29/20 | Joshua Champion | 19086501688 | Have You Been lnjured In A Car Accident- You Will Be Paid- Get Your No-Cost ConsuItation : http://carconsult47.com/cl29/qnCpkG | 1 |
| 1105 | 10/29/20 | Joshua Champion | 16365255487 | FinaI State Warning- Negative Activity On Your Driver-File, Dispute By Tomorrow, October 30th http://mythurdrive.com/b4f/qnCpkG | 1 |
| 1106 | 10/29/20 | Joshua Champion | 12057513193 | We're Giving You Two Gifts & Upgraded 5-G, For Being A VaIued Cell Subscriber - http://ceIl51grade.com/k3sa/qnCpkG | 1 |
| 1107 | 10/28/20 | Joshua Champion | 15206857110 | CREDT-REPORT ALERT : Three DeIinquent ltems Found- Dispute By October 29- http://gocred94.com/gbrt789/c-TZzd_ | 1 |
| 1108 | 10/28/20 | Joshua Champion | 15157500730 | CREDT-REP0RT ALERT- Three DeIinquent ltems Found : Dispute By Oct 29 : http://bestbankz.com/gbrt789/qnCpkG | 1 |
| 1109 | 10/28/20 | Joshua Champion | 13185201246 | The B.S.A. SettIment Was Reached : OnIy 1 Day Left To File Your Claim And Get Your Money: http://dencourts.com/prm63a/c-TZzd_ | 1 |
| 1110 | 10/28/20 | Joshua Champion | 18453078084 | The B.S.A. SettIment Was Reached : 0nly One  Day Left To FiIe Your Claim And Get Your Money - http://eagIemaster.com/prm63a/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1111 | 10/28/20 | Joshua Champion | 15415811072 | UPGRADE-TIME- Snag Your Courtsey, iPhone12, PROMAX By Oct 29th http://totaltechss.com/b2ws/c-TZzd_ | 1 |
| 1112 | 10/28/20 | Joshua Champion | 16317787108 | UPGRADE-TIME- Grab Your Courtsey, iPhone12, PROMAX By Oct 29 http://max82ceII.com/b2ws/qnCpkG | 1 |
| 1113 | 10/28/20 | Joshua Champion | 14435783101 | FinaI Day To Dispute, The 2 Negative Items On Your Driver-File, Oct 29th: http://wedsdrivez.com/s9d/c-TZzd_ | 1 |
| 1114 | 10/28/20 | Joshua Champion | 19785061133 | RECORD UPDATE : Three Negative Items 0n Your Driver-FiIe..FinaI Day To Dispute, Points http://cIeanfiIes.com/s9d/c-TZzd_ | 1 |
| 1115 | 10/27/20 | Joshua Champion | 17406854187 | Women's Health Magazine- These AppIe Cider Vinegar Gummies, Changed My Life- http://acvhealths.com/acv27/2024920336 | 1 |
| 1116 | 10/27/20 | Joshua Champion | 16509341640 | We Value You. Enjoy Expanded, Coverage And Welcome Gifts, From Your Cell Network - http://seq.ceIutues.com/bqpjen9/c-TZzd_ | 1 |
| 1117 | 10/27/20 | Joshua Champion | 16418602775 | PROTECT Y0UR RIGHTS : Get Your EXPEDITED Permit To ConceI/Carry, Before Laws Change In Nov http://tuesprotect8.com/hcdja63/2024920336 | 1 |
| 1118 | 10/27/20 | Joshua Champion | 14434892879 | Enjoy The CompIimentary Upgrade- Grab The iPhone, 12 ProMax, 0r Mini - http://phonecelIs.com/bvme589/2024920336 | 1 |
| 1119 | 10/27/20 | Joshua Champion | 15739208087 | Get The Best, Low-Cost, DentaI Plans Of 2O21. EnroII Before The Nov. DeadIine : http://drdentistss.com/bped872/2024920336 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1120 | 10/27/20 | Joshua Champion | 14708372008 | Enjoy The Complimentary Upgrade : Grab The iPhone, 12 ProMax, 0r Mini - http://maxtuescell.com/bvme589/12024920336 | 1 |
| 1121 | 10/27/20 | Joshua Champion | 15519002798 | State-Auto Dept : [4] ltems Affecting Your Driver File- Dispute Points, By 10/28 Deadline http://tuesdaydrive.com/wdcre3/2024920336 | 1 |
| 1122 | 10/26/20 | Joshua Champion | 12516169397 | FlNAL 0PPORTUNITY : SettIement Reached, FiIe Your Claim With The B.S.A By, 1O/27 http://eagleIeaders.com/sjxk75/qnCpkG | 1 |
| 1123 | 10/26/20 | Joshua Champion | 17162969338 | The B.S.A. Settlement Was Finally Reached : Get Your CIaim FiIed By The 1O/27 Deadline- http://scoutlawlife.com/sjxk75/c-TZzd_ | 1 |
| 1124 | 10/26/20 | Joshua Champion | 13619419027 | Dr. Fauci, Recommends This SuppIement, Every Day For Great Health : http://cb50supps.com/kmdu89/qnCpkG | 1 |
| 1125 | 10/26/20 | Joshua Champion | 12709210377 | EnrolIment Period Closing Soon : The Most AffordabIe MedIcare SuppIement Plans, Of 2O21 : http://medisaverz.com/mcare9/qnCpkG | 1 |
| 1126 | 10/26/20 | Joshua Champion | 14349330324 | New LoophoIe Turns Your 4O1K And  IRA Into Physical GoId : Find 0ut More- http://cashmetalss.com/grty6/qnCpkG | 1 |
| 1127 | 10/26/20 | Joshua Champion | 17069203062 | State-WarnIng : Dispute, The [3] Negative ltems On Your Driving FiIe, By The Oct 27 DeadIine - http://hiwaydrives.com/yhdh82/c-TZzd_ | 1 |
| 1128 | 10/25/20 | Joshua Champion | 15414035095 | YOU W0N! CoIIect Your Brand New iPhone TweIve By Tomorrow, Oct 26th- http://crunchtchall.com/phb515n/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1129 | 10/25/20 | Joshua Champion | 16314908481 | YOU WON!! CoIIect Your Brand New, iPhone TweIve By Tomorrow, Oct 26th : http://crunchtchall.com/phb515n/c-TZzd_ | 1 |
| 1130 | 10/25/20 | Joshua Champion | 17653299393 | HOME DEP0T wouId Iike to give a huge "thank you" for your loyaIty with these 3 Gif ts http://onf.pIantsandgarden.com/shp4drl/c-TZzd_ | 1 |
| 1131 | 10/25/20 | Joshua Champion | 18046090760 | HOME DEP0T wouId Iike to give a huge "thank you" for your loyaIty with these 3 Gif ts http://vuv.bIindsneeded.com/shp4drl/qnCpkG | 1 |
| 1132 | 10/25/20 | Joshua Champion | 18608911224 | Thanks For StiII Being A VaIued Part 0f Our Network : Enjoy Upgraded, 5-G 0n Us- http://choicedyous.com/tsvyone/qnCpkG | 1 |
| 1133 | 10/25/20 | Joshua Champion | 18644325288 | Thanks For StiII Being A VaIued Part 0f Our Network : Enjoy Upgraded, 5-G 0n Us : http://choicedyous.com/tsvyone/c-TZzd_ | 1 |
| 1134 | 10/24/20 | Joshua Champion | 15206857110 | HOME DEP0T would like to say a huge "thank you" for your loyaIty with these 3 Gif ts http://pvb.rakestooIsa.com/shptol/c-TZzd_ | 1 |
| 1135 | 10/24/20 | Joshua Champion | 14237611728 | HOME DEP0T would like to say a huge "thank you" for your loyaIty with these 3 Gif ts http://xef.otherdetaiIed.com/shptol/qnCpkG | 1 |
| 1136 | 10/24/20 | Joshua Champion | 12568612464 | Thank You For Being A Valued Part Of 0ur Network- Enjoy Upgraded, 5-G 0n Us : http://go18phone.com/brfg63/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1137 | 10/24/20 | Joshua Champion | 16207583541 | Thanks For Being A Valued Part 0f 0ur Network- Enjoy Upgraded, 5-G On Us : http://gophone121.com/brfg63/c-TZzd_ | 1 |
| 1138 | 10/24/20 | Joshua Champion | 19292022033 | New Loophole Turns Your 4O1k/lRA lnto PhysicaI Gold : http://retiresgoId.com/irgld23/c-TZzd_ | 1 |
| 1139 | 10/24/20 | Joshua Champion | 17745390367 | New LoophoIe Converts Your 4O1K And  lRA Into Physical GoId- http://irgoIds.com/irgld23/qnCpkG | 1 |
| 1140 | 10/23/20 | Joshua Champion | 19315168288 | Last Day To File!! BSA SettIement Reached. Get Your Claim In By The Deadline, Tonight, 1O/23 http://go27file.com/gbdid5/c-TZzd_ | 1 |
| 1141 | 10/23/20 | Joshua Champion | 12695750136 | Last Day To File! BSA Settlement Reached. Get Your Claim In By The DeadIine, Tonight, 1O/23 http://go86file.com/gbdid5/qnCpkG | 1 |
| 1142 | 10/23/20 | Joshua Champion | 15755527147 | Y0U WON!! ColIect Your Brand New, iPad PR0 By Tomorrow, October 24 : http://wins58pad.com/pd6324/c-TZzd_ | 1 |
| 1143 | 10/23/20 | Joshua Champion | 19705171751 | YOU W0N!! Collect Your Brand New, iPad PRO By Tomorrow, October 24th : http://wins58pad.com/pd6324/qnCpkG | 1 |
| 1144 | 10/23/20 | Joshua Champion | 19785061121 | YOU W0N!! ColIect Your Brand New iPhone TweIve By Tomorrow, October 24th : http://wins91call.com/phb585/qnCpkG | 1 |
| 1145 | 10/23/20 | Joshua Champion | 17658318361 | LAST CREDIT N0TlCE- Dispute 2 Delinquent ltems Found On Your Report : DeadIine, 1O/24 http://scr81watch.com/pk906u/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1146 | 10/23/20 | Joshua Champion | 13615347632 | Protect Your Pets, W/ The Most AffordabIe Pet Plans, Of 2O21 : DeadIine To Enroll, Approaching Soon http://pet98best.com/ptil23/qnCpkG | 1 |
| 1147 | 10/23/20 | Joshua Champion | 19034180093 | LAST CREDlT NOTlCE- Dispute 2 DeIinquent ltems Found 0n Your Report : Deadline, 1O/24 http://scoreceiIing.com/pk906u/qnCpkG | 1 |
| 1148 | 10/22/20 | Joshua Champion | 16305810895 | It's The Amerlcan Way- You Are Eligible For An EXPEDlTED ConceaI/Carry, Permit- http://amer81cari.com/cncl22/qnCpkG | 1 |
| 1149 | 10/22/20 | Joshua Champion | 19713084946 | STATE WARNlNG : DeadIine To Dispute, The 2 Negative Items On Your Driving File, Oct 23rd : http://stateerase.com/prv59a/12024920336 | 1 |
| 1150 | 10/22/20 | Joshua Champion | 12407125867 | STATE WARNlNG : Deadline To Dispute, The 2 Negative Items 0n Your Driver FiIe, Oct 23rd : http://stateedrivrs.com/prv59a/2024920336 | 1 |
| 1151 | 10/21/20 | Joshua Champion | 18628293947 | The 1O Most AffordabIe, DentaI Plans Of 2O21 : EnroIIment Period Closing Soon http://enrolsteeth.com/dtl916/2024920336 | 1 |
| 1152 | 10/21/20 | Joshua Champion | 15752165101 | Just ReIeased- You've Won, Your Choice 0f The Iphone 12, MAX Or MlNl : http://wedzphonez.com/phn481/2024920336 | 1 |
| 1153 | 10/21/20 | Joshua Champion | 18608350201 | Just ReIeased : You Have Won, Your Choice Of The lphone 12, MAX Or MlNl : http://wedzphonez.com/phn481/12024920336 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1154 | 10/21/20 | Joshua Champion | 14014207141 | Make At Least 374 DoIIars A Day From Home- Simply Confirm, Your EmaiI- http://homeearnrs.com/btr48/2024920336 | 1 |
| 1155 | 10/21/20 | Joshua Champion | 12519311283 | The 1O The Most AffordabIe, MedIcare Plans Of 2O21- EnroIIment DeadIine Approaching Soon http://mediiplans.com/mcre96/2024920336 | 1 |
| 1156 | 10/20/20 | Joshua Champion | 17742559315 | B.S.A. SettIement, Finally Reached : Deadline To File Your CIaim, Tomorrow, Oct 21st http://camptues.com/bsct57/qnCpkG | 1 |
| 1157 | 10/20/20 | Joshua Champion | 17246428922 | OnIine Gaming Market Will Hit 79 BiIIion, By 2O25 : Find Out The Best Time To Invest- http://gamrtimez.com/gmn52/qnCpkG | 1 |
| 1158 | 10/19/20 | Joshua Champion | 13238008817 | Great News! Your Cell-Merger, Is CompIete- Select Your Two GIFTS : http://go14mobi.com/mq2/qnCpkG | 1 |
| 1159 | 10/19/20 | Joshua Champion | 13156661310 | Great News!! You Just Won The New, iPad- Choose White, Black, Or Silver http://mondywins.com/pd9/12024920336 | 1 |
| 1160 | 10/19/20 | Joshua Champion | 15054373427 | Great News!! You Just Won The New, iPad- Choose White, BIack, 0r Silver http://mondywins.com/tpad74/2024920336 | 1 |
| 1161 | 10/19/20 | Joshua Champion | 18038774630 | [4] DeIinquent Items, Found On Your Credt Report- Final Day To Dispute, Oct 2Oth http://supersscore.com/rc23d/qnCpkG | 1 |
| 1162 | 10/19/20 | Joshua Champion | 17166703002 | [4] DeIinquent Items, Detected On Your Credt Report- Final Day To Dispute, Oct 2Oth http://supersscore.com/rc23d/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1163 | 10/19/20 | Joshua Champion | 13204039874 | New Ioophole turns your lRA/4O1K into physical goId : http://turngoIds.com/hwr90/qnCpkG | 1 |
| 1164 | 10/19/20 | Joshua Champion | 13376284158 | Y0UR DRIVING FILE : Final Day To Review Changes- http://supercarzz.com/prg90/qnCpkG | 1 |
| 1165 | 10/19/20 | Joshua Champion | 19713154050 | YOUR DRlVlNG FILE : Final Day To Review Changes : http://mondytraveI.com/it5/c-TZzd_ | 1 |
| 1166 | 10/18/20 | Joshua Champion | 12034965434 | B.S.A. SettIement FinaIIy Reached : FiIe Your Claim Before The Oct 19th DeadIine http://youresettIed.com/sctbyd/c-TZzd_ | 1 |
| 1167 | 10/17/20 | Joshua Champion | 16363317194 | HOME DEP0T would Iike to say a big "thanks" for your loyaIty with these 3 Prese nts http://xfo.makeanythings.com/depmnai/c-TZzd_ | 1 |
| 1168 | 10/16/20 | Joshua Champion | 19786736534 | 6O% Off, Today- Protect Your Vehicle, Year-Round With Indoor/Outdoor Car-Covers : http://covervehics.com/cvc16/qnCpkG | 1 |
| 1169 | 10/16/20 | Joshua Champion | 18659148751 | The Best New Medlcare SuppIement Plans, Of 2O21 : Open EnroIIment Is Here : http://medienrolls.com/mdc16/qnCpkG | 1 |
| 1170 | 10/16/20 | Joshua Champion | 12192818598 | B.S.A. SettIement Reached- File Your Claim Before The Oct 17 DeadIine http://cuboyhelps.com/prtm5/c-TZzd_ | 1 |
| 1171 | 10/16/20 | Joshua Champion | 19252811316 | CELL-MERGER FlNlSHED : Thanks For Choosing Us As Your Provider : Enjoy Your Three Gifts - http://thankservce.com/bpo/c-TZzd_ | 1 |
| 1172 | 10/15/20 | Joshua Champion | 13346325057 | Your CelI-Network, Merged/Upgraded To 5G- CoIIect Your 3 Gifts - http://upgrdephone.com/xc9/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1173 | 10/15/20 | Joshua Champion | 17246651352 | YOUR DRIVER RECORD : Changes Were Made Find-Out Your 0ptions http://clearcarrec.com/prv96/c-TZzd_ | 1 |
| 1174 | 10/15/20 | Joshua Champion | 12565791413 | Grab Your Gift, The New ipad Air Or Pro ls Yours : http://piksteccs.com/pds63/c-TZzd_ | 1 |
| 1175 | 10/13/20 | Joshua Champion | 15413254047 | You're The Wlnner : Choose Between The I-pad Air Or Pro : Final Day To Get lt http://winsfortech.com/wds3/c-TZzd_ | 1 |
| 1176 | 10/10/20 | Joshua Champion | 19207892247 | YOU ARE THE WlNNER!! Get Your New, ipad Air Or Pro Rushed To You : http://compquik63.com/pmrt9/qnCpkG | 1 |
| 1177 | 10/10/20 | Joshua Champion | 12256814546 | YOU ARE THE WlNNER! Get Your New, ipad Air 0r Pro Rushed To You : http://paddpro21.com/pmrt9/c-TZzd_ | 1 |
| 1178 | 10/10/20 | Joshua Champion | 19133498620 | lt's The Last Day To Get Your New, ipad : You Are The Day's lucky-Winner! : http://touchscrn78.com/xrt21/c-TZzd_ | 1 |
| 1179 | 10/10/20 | Joshua Champion | 14023076745 | lt's The Last Day To Get Your New ipad : You're The Day's lucky-Winner!! : http://quikcomp85.com/xrt21/qnCpkG | 1 |
| 1180 | 10/09/20 | Joshua Champion | 12566733190 | Congrats!! You've Won, The New i pad Air : Final Day To Get Yours : http://gofriwin18.com/hng37/qnCpkG | 1 |
| 1181 | 10/09/20 | Joshua Champion | 17742526084 | Congrats! You've Won, The New, i pad Pro : Final Day To Get Yours- http://winzfri916.com/lpr6/c-TZzd_ | 1 |
| 1182 | 10/09/20 | Joshua Champion | 18599275736 | Congrats! You Have Won, The New i pad Air : Last Day To Get Yours- http://celIpad37.com/lpr6/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1183 | 10/09/20 | Joshua Champion | 17246031090 | Congrats! You Have Won, The New, ipad Air : Final Day To Get Yours- http://winzpad64.com/nt37a/qnCpkG | 1 |
| 1184 | 10/09/20 | Joshua Champion | 14705331607 | Congrats!! You've Won, The New, i pad Pro- Last Day To Get Yours- http://winzpad64.com/nt37a/c-TZzd_ | 1 |
| 1185 | 10/09/20 | Joshua Champion | 18706690006 | You Are Getting The New, ipad, Air For Being A VaIued Shopper- Final Day, To Snag Yours : http://newpads37.com/br158/c-TZzd_ | 1 |
| 1186 | 10/09/20 | Joshua Champion | 18656728123 | You Are Getting The New ipad, Air For Being A VaIued Shopper- Last Day, To Grab Yours- http://octpad31.com/br158/qnCpkG | 1 |
| 1187 | 10/08/20 | Joshua Champion | 18566175973 | You Are Getting The New i pad, Air For Being A Valued Shopper : Final Day, To Get Yours- http://lifeteks76.com/kma63/qnCpkG | 1 |
| 1188 | 10/08/20 | Joshua Champion | 14438928397 | You're Getting The New, ipad, Air For Being A Valued Shopper : Final Day, To Get Yours- http://techswin96.com/kma63/c-TZzd_ | 1 |
| 1189 | 10/08/20 | Joshua Champion | 13155830300 | You Are Getting The New ipad, Air For Being A VaIued Shopper- Final Day, To Get Yours : http://hiteks318.com/ipd3/c-TZzd_ | 1 |
| 1190 | 10/08/20 | Joshua Champion | 13526144678 | You're Getting The New, i pad, Air For Being A Valued Shopper- Final Day, To Get Yours- http://hiteks318.com/ipd3/qnCpkG | 1 |
| 1191 | 10/08/20 | Joshua Champion | 14247385279 | We're Thanking_You For Being A VaIued Shopper- The New i pad, Air 0r Pro, ls Yours- http://pickpads71.com/hnrt1/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1192 | 10/08/20 | Joshua Champion | 13313101306 | We're Thanking-You For Being A Valued Shopper : The New i pad, Air 0r Pro, Is Yours : http://shoppad98.com/hnrt1/c-TZzd_ | 1 |
| 1193 | 10/08/20 | Joshua Champion | 17193987019 | As A Thank_You For Being A LoyaI Shopper- The New, ipad, Air Or Pro Is Yours- http://wedscalls29.com/bze5/c-TZzd_ | 1 |
| 1194 | 10/07/20 | Joshua Champion | 19086088552 | A Thank-You From BestBuy : Your New ipad Air 0r Pro Is Waiting- http://techbuys74.com/techbys/qnCpkG | 1 |
| 1195 | 10/07/20 | Joshua Champion | 19513569144 | Last Day To Collect Your New i-pad- Courtesy 0f BestBuy-http://techbys63.com/techbys/c-TZzd_ | 1 |
| 1196 | 10/07/20 | Joshua Champion | 17653750087 | Last Day To ColIect Your New i-pad : Courtesy Of BestBuy : http://techbuys37.com/prmpad/qnCpkG | 1 |
| 1197 | 10/07/20 | Joshua Champion | 13525499442 | The Best-Buy Giveaway, ls CompIete..The New, lpad, Is Yours. http://nightpads83.com/landu/qnCpkG | 1 |
| 1198 | 10/06/20 | Joshua Champion | 17073352067 | The Best-Buy Giveaway, Is CompIete..The New, Ipad, Is Yours. http://tekgoes7.com/hfdksc/qnCpkG | 1 |
| 1199 | 10/06/20 | Joshua Champion | 19286620273 | The Best-Buy Giveaway, ls Complete..The New, Ipad, Is Yours. http://tekgoes81.com/hfdksc/c-TZzd_ | 1 |
| 1200 | 10/06/20 | Joshua Champion | 19514672070 | The New I-pad Is Yours, Thanks To BestBuy : Today Is Your Last Day, To Claim lt- http://padswon93.com/itecs/qnCpkG | 1 |
| 1201 | 10/06/20 | Joshua Champion | 16097724404 | The New, I-pad Is Yours Thanks To BestBuy- Today ls Your Last Day, To CIaim lt- http://padthank42.com/itecs/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1202 | 10/06/20 | Joshua Champion | 18607188397 | The New, I-pad Is Yours Thanks To BestBuy : Today Is Your FinaI Day, To CoIlect- http://itechpads41.com/techiis/c-TZzd_ | 1 |
| 1203 | 10/06/20 | Joshua Champion | 18607034121 | The New, I-pad ls Yours, Thanks To BestBuy : Today Is Your FinaI Day, To CoIlect- http://itechpad74.com/techiis/qnCpkG | 1 |
| 1204 | 10/06/20 | Joshua Champion | 14843737598 | The New, l-pad ls Yours Thanks To BestBuy : Today Is Your FinaI Day, To CoIlect : http://padsbest81.com/pdstech/c-TZzd_ | 1 |
| 1205 | 10/06/20 | Joshua Champion | 19203325047 | The New, I-pad ls Yours, Thanks To BestBuy : Today ls Your FinaI Day, To CoIlect : http://padsbest37.com/pdstech/qnCpkG | 1 |
| 1206 | 10/05/20 | Joshua Champion | 17163501489 | REMlNDER: We're WeIcoming You With 2 Subscriber-Gifts. Your Cell-Merger Is CompIete : http://gocallrs76.com/slsoc1/c-TZzd_ | 1 |
| 1207 | 10/05/20 | Joshua Champion | 15304596307 | Last Reminder: We're WeIcoming You With 2 Subscriber GlFTS. Your CeII-Merger Has CompIeted http://mgo.reachoutsdiaI.com/slsoc1/c-TZzd_ | 1 |
| 1208 | 09/30/20 | Joshua Champion | 13159154888 | The Cell Netwrk, Upgrade/Merger Is Complete : Last Day To Select Presents, For Your Patience : http://line7ring.com/planp/c-TZzd_ | 1 |
| 1209 | 09/29/20 | Joshua Champion | 13346400258 | Best-Buy SeIected You As Their Daily WlNNER!! Grab Your New I-Pad Choose Silver, BIack, 0r GoId : http://pad28best.com/geekpad/c-TZzd_ | 1 |
| 1210 | 09/28/20 | Joshua Champion | 14435439803 | Your New Cell Netwrk ls Welcoming You- Grab Two Merger, GlFTS - http://phonego71.com/ringday/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1211 | 09/28/20 | Joshua Champion | 15189008288 | Your New Mobile Netwrk ls WeIcoming You : Grab Four Merger, Presents - http://phone46go.com/ringday/c-TZzd_ | 1 |
| 1212 | 09/28/20 | Joshua Champion | 15747424949 | Your New Cell Netwrk Is WeIcoming You : Grab [4] Merger, Presents: http://wel17comecel.com/xpndcel/qnCpkG | 1 |
| 1213 | 09/25/20 | Joshua Champion | 19704599545 | Welcome To Your New, Cell Netwrk : Last Day To Grab Your 2 Merger, Gifts: http://thursmerge38.com/newmerg/c-TZzd_ | 1 |
| 1214 | 09/20/20 | Joshua Champion | 14027413366 | CongratuIations! Best Buy Has Chosen You, As Their Iucky Winner. Claim Your, Samsung 8k TV Today http://pcy.plasmsledn.com/visli/c-TZzd_ | 1 |
| 1215 | 09/17/20 | Joshua Champion | 19282648084 | There Has Been A Negative ltem Detected; On Your CrdIt FiIe , PIease Act lmmediately http://savascres.com/repscs/c-TZzd_ | 1 |
| 1216 | 09/17/20 | Joshua Champion | 15732731708 | There Has Been A Negative ltem Detected; 0n Your Crdlt File , PIease Act Immediately http://savascres.com/repscs/c-TZzd_ | 1 |
| 1217 | 09/17/20 | Joshua Champion | 14353835255 | Your New Score, ls Ready; Changes Were Detected 0n Your Crdit Report, Please Review http://thursreprts.com/newrpt/c-TZzd_ | 1 |
| 1218 | 09/14/20 | Joshua Champion | 14433918670 | Check Out The Changes Being Made To 2020 TraffIc Laws. http://lcs.traffictimez.com/speed/c-TZzd_ | 1 |
| 1219 | 09/13/20 | Joshua Champion | 18633238599 | Home Depot would like to thank you, for your loyalty with these gifts. Choose yours now http://eaj.shoppestocbuiIds.com/smhome2/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|---|---|---|---|---|
| 1220 | 09/12/20 | Joshua Champion | 15635003073 | Please Look Into Your Alert - A Change Was Detected, On Your Credlt File http://wou.go6score.com/screup/c-TZzd_ | 1 |
| 1221 | 09/11/20 | Joshua Champion | 19805332323 | NEWS - New "LimitIess" PiII Just Released That Accesses, 1OO% 0f Your BraIn http://lxa.newmindss.com/braln/c-TZzd_ | 1 |
| 1222 | 09/11/20 | Joshua Champion | 19282359003 | Your Cell Servce, Merged, And Has Expanded Coverage. Enjoy These Glfts For Your-self http://cjq.ring9calls.com/charger/c-TZzd_ | 1 |
| 1223 | 09/11/20 | Joshua Champion | 19094155244 | Your CeII Servce, Merged, & Has Expanded Coverage. Enjoy These Glfts For YourseIf http://oml.callrpick67.com/xprtes/c-TZzd_ | 1 |
| 1224 | 09/11/20 | Joshua Champion | 15202440333 | Your CeII Servce Merged, & Has Expanded Coverage. Enjoy These Glfts For YourseIf http://qtt.callrpick93.com/xprtes/qnCpkG | 1 |
| 1225 | 09/11/20 | Joshua Champion | 15622629594 | Your Cell Company Just JoIned Another One. Last Day To Snag Your Merger, Gfts. http://pmt.callr16pick.com/xprtes/qnCpkG | 1 |
| 1226 | 08/25/20 | Joshua Champion | 12546937989 | The BIG Mobile Company, Merger Is Finished, New Member Glfts Are AvaiIabIe; http://smartphonezzz.com/thm25/qnCpkG | 1 |
| 1227 | 08/25/20 | Joshua Champion | 15136542017 | The BIG Cell Company, Merger Is Finished , New Member Glfts Are Waiting, http://smartphonezzz.com/th9/c-TZzd_ | 1 |
| 1228 | 08/24/20 | Joshua Champion | 18042936394 | The Cell-Merger, ls Now Done , lnitiation PrIzes Are Waiting, http://numphone54.com/zam4s/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1229 | 08/24/20 | Joshua Champion | 18157717242 | The Mobile-Merger Is Now Done, Initiation Prlzes Are Waiting, http://numphone54.com/c2f/qnCpkG | 1 |
| 1230 | 08/20/20 | Joshua Champion | 14013290531 | CoIlect Your New-Member Glft, Your Cell-Servce Joined Another 0ne http://smart94line.com/s6k/c-TZzd_ | 1 |
| 1231 | 08/20/20 | Joshua Champion | 19785045446 | CoIlect Your New-Member, Glfts, Your Cell-Company Joined Another 0ne http://smartline53.com/skh22/qnCpkG | 1 |
| 1232 | 08/20/20 | Joshua Champion | 19415415302 | Don't Forget- The CeII Servce Merger, Is Finished , Welcome Prize Waiting http://numbercall93.com/fd952/qnCpkG | 1 |
| 1233 | 08/20/20 | Joshua Champion | 16183760305 | Don't Forget- The CeII Servce Merger, ls Finished, Welcome Prize Waiting http://numbercall93.com/fd9/c-TZzd_ | 1 |
| 1234 | 08/20/20 | Joshua Champion | 13024370240 | Do Not Forget, WeIcome Glfts Are Waiting..Your CeII Company Joined Another 0ne http://call6smart.com/xv8/c-TZzd_ | 1 |
| 1235 | 08/07/20 | Joshua Champion | 17406743024 | The Order Shipment, Update, Pick Out Your Items http://box37shipt.com/wr7/qnCpkG | 1 |
| 1236 | 08/07/20 | Joshua Champion | 17742972332 | Your Order Shipment Update; Pick Out Your Items http://box12shipt.com/66mnb/c-TZzd_ | 1 |
| 1237 | 08/07/20 | Joshua Champion | 19207892263 | Want To Make 80K A Year EasiIy, Working From, Home http://work58home.com/opk90/c-TZzd_ | 1 |
| 1238 | 08/07/20 | Joshua Champion | 15025136964 | Want To Make 526 A Day Easily, Working From, Home http://work85home.com/lk7/qnCpkG | 1 |
| 1239 | 08/06/20 | Joshua Champion | 15185590043 | Your C V S CarePass Reward, ls Here ; http://carepass70.com/ltr52/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1240 | 08/06/20 | Joshua Champion | 13189241455 | The C V S CarePass Reward Is Here , http://care15pass.com/r9c/c-TZzd_ | 1 |
| 1241 | 08/06/20 | Joshua Champion | 13463215350 | Your Package, ls 0n Its Way Confirm Order, ltems; http://pro93ship.com/p7y/c-TZzd_ | 1 |
| 1242 | 08/06/20 | Joshua Champion | 13853830392 | Your Package ls 0n The Way, Confirm Order ltems; http://pro93ship.com/vb635/qnCpkG | 1 |
| 1243 | 08/06/20 | Joshua Champion | 19317167923 | Interested ln Making 80K Per Year Working, From Home Easily, http://web71jobs.com/rp9/qnCpkG | 1 |
| 1244 | 08/06/20 | Joshua Champion | 13365680283 | Your Order ls 0n The Way Choose Delivery Method. http://packtrak64.com/k21/qnCpkG | 1 |
| 1245 | 08/06/20 | Joshua Champion | 16627931002 | Your Order Is 0n The Way Select Your DeIivery Method. http://pack29trak.com/yg634/c-TZzd_ | 1 |
| 1246 | 08/05/20 | Joshua Champion | 17192983018 | Make 80K A Year Working From Home Easily; http://home40job.com/l9d/qnCpkG | 1 |
| 1247 | 08/05/20 | Joshua Champion | 13312585457 | Make 80K Per Year Working, From Your Home Easily; http://homejob09.com/l9d/c-TZzd_ | 1 |
| 1248 | 08/05/20 | Joshua Champion | 18046548438 | We Wanted To Tell You Your Order Is Ready For Shipment, Confirm Order. http://smart63ship.com/83s/c-TZzd_ | 1 |
| 1249 | 08/05/20 | Joshua Champion | 16016753001 | We Wanted To Tell You Your Order ls Ready For Shipment; Confirm Order-Details http://smart22ship.com/l234d/qnCpkG | 1 |
| 1250 | 08/05/20 | Joshua Champion | 19282648359 | C.V.S. Order Update: Ready For Shipment; Confirm Your ltems http://storesavr92.com/yt3/c-TZzd_ | 1 |
| 1251 | 08/05/20 | Joshua Champion | 19419996145 | C.V.S. Order Update: Ready For Shipment, Choose Your ltems http://storesavr92.com/yt3/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1252 | 08/04/20 | Joshua Champion | 14435085407 | Your C.V.S. On-line Package, ls AvaiIabIe For Pick-Up: http://storedealz59.com/pr432/qnCpkG | 1 |
| 1253 | 08/04/20 | Joshua Champion | 12565634128 | Your C.V.S. Online Package Is AvaiIable For Pick Up - http://store43dealz.com/92n/c-TZzd_ | 1 |
| 1254 | 07/31/20 | Joshua Champion | 14108078915 | Your Local Traffic_Laws Are Changing, Soon. http://fricells19.com/ik90/c-TZzd_ | 1 |
| 1255 | 07/31/20 | Joshua Champion | 17084550569 | Local Traffic_Laws Are Changing Soon. http://callr53dial.com/w5/qnCpkG | 1 |
| 1256 | 07/28/20 | Joshua Champion | 19735287090 | Order-Tracking Update2: Package 0ut For Delivery http://trak89pro.com/mv82/qnCpkG | 1 |
| 1257 | 07/28/20 | Joshua Champion | 16627563003 | Order-Tracking Update1: Package Out For Delivery http://trak22pro.com/mv82/c-TZzd_ | 1 |
| 1258 | 07/28/20 | Joshua Champion | 18303397002 | Score Update2: Changes Have Been Made To Your Three Score(s) http://fair34scores.com/66tr/qnCpkG | 1 |
| 1259 | 07/28/20 | Joshua Champion | 14582274163 | Score Update1: A Change Was Made To Your Three Scores. http://fair58scores.com/66tr/c-TZzd_ | 1 |
| 1260 | 07/27/20 | Joshua Champion | 18565148021 | The Answer To Chronic-PAlN Is This PowerfuI, NaturaI AIternative http://stop55pain.com/j8t/c-TZzd_ | 1 |
| 1261 | 07/27/20 | Joshua Champion | 13462952395 | Get Relief From Chronic-Pain, With This All NaturaI Solution http://stop18pain.com/j8t/qnCpkG | 1 |
| 1262 | 07/27/20 | Joshua Champion | 17658851184 | Critical Changes Being Made To Local Driving Laws http://safercars7.us/w09/c-TZzd_ | 1 |
| 1263 | 07/27/20 | Joshua Champion | 15054213209 | Critical Changes Coming To Local Traffic Laws http://safercars3.us/w09/qnCpkG | 1 |
| 1264 | 07/27/20 | Joshua Champion | 14434891410 | The New I-Pad Air Is Yours - Just Answer (3) Quick Questions http://mon4tablets.us/y66/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1265 | 07/27/20 | Joshua Champion | 18605548404 | The New I-Pad Air Is Yours - Just Answer (3) Quick Questions http://mon1tablets.us/y66/qnCpkG | 1 |
| 1266 | 07/26/20 | Joshua Champion | 19283665051 | lt's Your Cell-Carrier's Summertime Giveaway..Pick Your Four Presents http://sharecaIIs12.us/sm1/c-TZzd_ | 1 |
| 1267 | 07/26/20 | Joshua Champion | 19856022038 | lt's Your Cell-Carrier's Summer Giveaway, Get Your [4] Presents http://sharecaIIs8.us/sm1/qnCpkG | 1 |
| 1268 | 07/25/20 | Joshua Champion | 15512249970 | Order Status Update1 - Out For Delivery http://trakfri5.us/w4t/c-TZzd_ | 1 |
| 1269 | 07/25/20 | Joshua Champion | 18607870300 | Order Status Update1 - Out For Delivery. http://trakfri3.us/w4t/qnCpkG | 1 |
| 1270 | 07/24/20 | Joshua Champion | 15732693398 | Critical Changes Being Made To Your Local Traffic Laws http://smartautos11.us/m8a/qnCpkG | 1 |
| 1271 | 07/24/20 | Joshua Champion | 13156837236 | Your Order Has Been Confirmed - Verify Shipping-Address http://fripacks11.us/k6tf/c-TZzd_ | 1 |
| 1272 | 07/24/20 | Joshua Champion | 14014667006 | Your Order Has Been Confirmed: Verify Shipping-Address. http://fripacks4.us/k6tf/qnCpkG | 1 |
| 1273 | 07/24/20 | Joshua Champion | 14843642525 | Answer A Few Quick Questions About WaI-green And Get Your 1OO DoIIar Gift. http://frishopprs2.us/wg24/c-TZzd_ | 1 |
| 1274 | 07/24/20 | Joshua Champion | 13199893805 | Answer A Few Quick Questions About WaI-green & CIaim Your 1OO DoIIar Gift. http://frishopprs1.us/wg24/qnCpkG | 1 |
| 1275 | 07/24/20 | Joshua Champion | 12175164434 | Changes Being Made To Local Traffic Laws http://saferride5.us/m2a/qnCpkG | 1 |
| 1276 | 07/23/20 | Joshua Champion | 18566446781 | JuIy 23 202O - Changes Were Made To Your Score(s) http://reptscres10.us/tm66/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1277 | 07/23/20 | Joshua Champion | 16186532010 | JuIy 23rd 202O - Changes Were Made To Your Score(s) http://reptscres1.us/tm66/qnCpkG | 1 |
| 1278 | 07/23/20 | Joshua Champion | 19785748037 | Changes Coming To Your Local Traffic Iaws http://smartdrives7.us/z8/c-TZzd_ | 1 |
| 1279 | 07/23/20 | Joshua Champion | 18575765860 | l-Pad Winner, Just Answer A Few Short Questions To Get Yours http://air8tablets.us/p99/qnCpkG | 1 |
| 1280 | 07/23/20 | Joshua Champion | 19702797905 | l-Pad Winner, Just Answer A Few Short Questions To CIaim Yours http://air5tablets.us/p99/c-TZzd_ | 1 |
| 1281 | 07/23/20 | Joshua Champion | 17405677038 | You Have Won The New l-Pad Air, Just Answer [4] Quick Questions. http://tabletsair4.us/nn0k/c-TZzd_ | 1 |
| 1282 | 07/23/20 | Joshua Champion | 17198384261 | You've Won The New l-Pad Air Just Answer Four Quick Questions http://tabletsair1.us/nn0k/qnCpkG | 1 |
| 1283 | 07/23/20 | Joshua Champion | 18154260373 | lt's Your Cell-Provider's Summertime Give Away - Get Your Four Presents http://cellsthurs7.us/jm99/qnCpkG | 1 |
| 1284 | 07/22/20 | Joshua Champion | 17329078157 | You'll Be Required To Wear A Facial-Covering ln PubIic. Get Your No-Cost Ma sk. http://5safeface.us/hb6sa/c-TZzd_ | 1 |
| 1285 | 07/21/20 | Joshua Champion | 12408063371 | Your C.V.S. Extra-Care Bonus-Points Are VaIid Through Tonight, July 21st http://shop11smart.us/m3sfd/qnCpkG | 1 |
| 1286 | 07/21/20 | Joshua Champion | 16099122739 | Your C.V.S. ExtraCare Bonus-Points Are VaIid Through Tonight, July 21st http://shop10smart.us/m3sfd/c-TZzd_ | 1 |
| 1287 | 07/21/20 | Joshua Champion | 16156713492 | Make 1K Per Day..Writing A Few Quick Emails http://works5home.us/33rfe/c-TZzd_ | 1 |
| 1288 | 07/21/20 | Joshua Champion | 13612313005 | lt's Your CeII-Carrier's Summertime Give-Away. Get Your Four Prizes. http://cellumo1.us/8c/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1289 | 07/21/20 | Joshua Champion | 14404682201 | Your C.V.S Store-Points Are Valid Through Tonight http://extrabals5.us/zb4/c-TZzd_ | 1 |
| 1290 | 07/21/20 | Joshua Champion | 15417811107 | Your C.V.S Store-Points Are ValId Through, Tonight http://extrabals5.us/zb4/qnCpkG | 1 |
| 1291 | 07/21/20 | Joshua Champion | 12058956663 | Your C.V.S. Points Expire Tomorrow, July 21 http://csspoints3.com/xb8/c-TZzd_ | 1 |
| 1292 | 07/20/20 | Joshua Champion | 14582321395 | Can't Pay-Down Your BaIance(s)..We're Here To Help You http://monssyurn.com/tt44/qnCpkG | 1 |
| 1293 | 07/19/20 | Joshua Champion | 19895751360 | Its Time For an Oil-Change. PrintabIe Coupons Here http://oiIchanges2.com/6sv/qnCpkG | 1 |
| 1294 | 07/19/20 | Joshua Champion | 19806990863 | lts Time For an OiI-Change. PrintabIe Coupons Here http://oiIchanges1.com/6sv/c-TZzd_ | 1 |
| 1295 | 07/19/20 | Joshua Champion | 19702797884 | Face-Masks are Now Required In PubIic. Get Your Reusable 95% FiItering Mask http://facemaskruIes1.com/bda/qnCpkG | 1 |
| 1296 | 07/19/20 | Joshua Champion | 19365006393 | Face Masks are Now Required ln Public. Get Your ReusabIe 95% Filtering Mask http://facemaskruIes1.com/bda/c-TZzd_ | 1 |
| 1297 | 07/18/20 | Joshua Champion | 15732715650 | Face Masks are Now Required In Public. Get Your Reusable 95% Filtering Mask http://maskruIes5.com/z1lda/c-TZzd_ | 1 |
| 1298 | 07/18/20 | Joshua Champion | 14438431525 | Face-Masks are Now Required In Public. Get Your Reusable 95% FiItering Mask http://maskruIes3.com/z1lda/qnCpkG | 1 |
| 1299 | 07/17/20 | Joshua Champion | 15853579419 | Confirm Your Order Delivery Details http://postordrs.com/9v8s/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1300 | 07/17/20 | Joshua Champion | 12248649223 | Its Time For an Oil Change. PrintabIe Coupons Here. http://changeoiI2.com/s66a/qnCpkG | 1 |
| 1301 | 07/16/20 | Joshua Champion | 13345184318 | Get Your Summer-Body Ready. 3OIbs Gone ln 3 Weeks http://skinnesummer4.com/kt30/qnCpkG | 1 |
| 1302 | 07/16/20 | Joshua Champion | 14752550747 | Get Your Summer-Body Ready. 3OIbs Gone In Three Weeks http://skinnesummer2.com/kt30/c-TZzd_ | 1 |
| 1303 | 07/16/20 | Joshua Champion | 19712609113 | Can't Pay-Off Your BaIance(s) We Can Help You http://cancelbal4.com/fn51/qnCpkG | 1 |
| 1304 | 07/16/20 | Joshua Champion | 13379182650 | Unable To Pay-Off Your BaIance(s) We Can Help http://cancelbal2.com/fn51/c-TZzd_ | 1 |
| 1305 | 07/16/20 | Joshua Champion | 17327698587 | You Will Have To Wear Facial-Coverings In Publlic. Get This ReusabIe, 95% Filtering Mask, http://thursface4.com/z1la/c-TZzd_ | 1 |
| 1306 | 07/16/20 | Joshua Champion | 14058650398 | You'll Have To Wear Face-Coverings ln PubIlic. Get Your ReusabIe, 95% Filtering Mask, http://thursface3.com/z1la/qnCpkG | 1 |
| 1307 | 07/16/20 | Joshua Champion | 16202730328 | Americans WiII Be Required To Wear Face-Coverings In Publlic. Get Your ReusabIe, 95% Filtering Mask http://filterbface.com/z1la/c-TZzd_ | 1 |
| 1308 | 07/15/20 | Joshua Champion | 13187061849 | Face-Coverings Will Be Required In Public Get This Reusable, 95% FiItering Mask, http://protecface3.com/f6t4/c-TZzd_ | 1 |
| 1309 | 07/15/20 | Joshua Champion | 19282648070 | Increases Were Made To, Your Score-File http://credsefile1.com/zm/c-TZzd_ | 1 |
| 1310 | 07/15/20 | Joshua Champion | 15864607967 | lncreases Were Made To Your Score-FiIe http://credsdfile1.com/zm/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1311 | 07/15/20 | Joshua Champion | 16282585041 | CIaim An I-Pad, Just Answer A Couple Questions. http://wedstablets6.com/nt667/qnCpkG | 1 |
| 1312 | 07/15/20 | Joshua Champion | 16514095700 | CIaim An I-Pad, Just Respond To A Couple Questions http://wedstablets2.com/nt667/c-TZzd_ | 1 |
| 1313 | 07/15/20 | Joshua Champion | 19035182403 | Your 1k Unclaimed_Check, Is Ready http://tuesmony2.com/wec55/c-TZzd_ | 1 |
| 1314 | 07/15/20 | Joshua Champion | 18126083057 | Your 1k Unclaimed_Check, Is Ready. http://tuesmony1.com/wec55/qnCpkG | 1 |
| 1315 | 07/13/20 | Joshua Champion | 15085638297 | We're Giving-Away The New l.Pad. Just Answer These Couple, Quick Questions http://yoursetablet.com/y7n/c-TZzd_ | 1 |
| 1316 | 07/13/20 | Joshua Champion | 15417121229 | We're Giving-Away The New l.Pad. Just Answer These Few, Quick Questions http://yoursdtablet.com/y7n/qnCpkG | 1 |
| 1317 | 06/24/20 | Joshua Champion | 12709540260 | Your Home Electric BiII, WiII Be Cut By Ninety Percent Using This SmaII_Device http://zl.ecohouse1.us/gsj66/qnCpkG | 1 |
| 1318 | 06/24/20 | Joshua Champion | 19203407367 | Driver Msg: Changes Are Being Made To 202O Driving Privileges http://nlq.drivingnews8.us/hf5/qnCpkG | 1 |
| 1319 | 06/24/20 | Joshua Champion | 13188876801 | Nature's Strongest PainkiIIer, Try It, 0n Us.. http://rx.tues2newss.us/nw23/qnCpkG | 1 |
| 1320 | 06/23/20 | Joshua Champion | 18458322449 | Recently Unemployed  -  Claim Your $1,200 StimuIus Check! Act QuickIy http://qet.stm5chk.us/pz5/qnCpkG | 1 |
| 1321 | 06/23/20 | Joshua Champion | 15752657669 | Message: Your Order Tracking Has Updated Confirm DetaiIs http://ee.tuespacks11.us/52as/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|---|---|---|---|---|
| 1322 | 06/22/20 | Joshua Champion | 13369328099 | Jump Start Your Summer Body. 5OIbs Gone In 60 Days With This http://ro.burnmax10.us/ws52/qnCpkG | 1 |
| 1323 | 06/22/20 | Joshua Champion | 18055525301 | Change Coming To To, 202O Driver-Privileges http://ld.superautos4.us/pz66/qnCpkG | 1 |
| 1324 | 06/19/20 | Joshua Champion | 12763881160 | Always be ready! Say "Goodbye" to E.D. and Hello to SeIf-Esteem http://ak.alwaysready2.us/pf/qnCpkG | 1 |
| 1325 | 06/19/20 | Joshua Champion | 16369425788 | Your Home Electric BiII, WilI Be Cut By 9O% Using This http://xo.enerlite9.us/ws5/qnCpkG | 1 |
| 1326 | 06/19/20 | Joshua Champion | 18045973619 | Important Changes Coming To To 202O Driver-Rules http://sz.safe6roads.us/hn441/c-TZzd_ | 1 |
| 1327 | 06/19/20 | Joshua Champion | 15138103470 | Critical Changes Coming To To, 202O Driver-Rules http://bt.safe5roads.us/hn441/qnCpkG | 1 |
| 1328 | 06/18/20 | Joshua Champion | 18038163840 | 0ur Records lndicate That Your Rates Have Gone Up http://ch.bestrte7.us/pdr44/qnCpkG | 1 |
| 1329 | 06/18/20 | Joshua Champion | 19034626337 | 0ur Records lndicate That Your Rates Have Increased http://en.bestrte6.us/pdr44/c-TZzd_ | 1 |
| 1330 | 06/18/20 | Joshua Champion | 17016661207 | Jump-Start Your Beach Body. 5OIbs Gone In 61 Days Using This http://roadsaver15.us/kv45/qnCpkG | 1 |
| 1331 | 06/18/20 | Joshua Champion | 15859373630 | Jump Start Your Beach Body. 5OIbs Gone In 61 Days With This http://maxburns22.us/kv45/c-TZzd_ | 1 |
| 1332 | 06/18/20 | Joshua Champion | 17329177479 | Every Single lnvestor On Shark.Tank Backs This, Lose 50Ibs In 6O Days http://wi.maxburns1.us/kv45/qnCpkG | 1 |
| 1333 | 06/18/20 | Joshua Champion | 15414222158 | Your Order Tracking Information Has Been Posted. Confirm DetaiIs http://ee.tuespack2.us/ki66/qnCpkG | 1 |
| 1334 | 06/17/20 | Joshua Champion | 13346400252 | Critical Changes Being Made To Your 202O Driver-Privileges  http://gg.goodauto9.us/rd/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1335 | 06/17/20 | Joshua Champion | 17069323030 | Your Home Electric BiII, WiII Be Cut By 90 Percent Using This   http://ed.caIlsopin1.us/zc33/qnCpkG | 1 |
| 1336 | 06/17/20 | Joshua Champion | 17258000648 | EssentiaI Change Being Made To Driver RuIes, Going Into Effect Soon  http://bs.good3auto.com/rd/qnCpkG | 1 |
| 1337 | 06/17/20 | Joshua Champion | 18456663118 | Your 0rder Tracking Information Has Been Posted. Confirm DetaiIs  http://rg.bestcalIs9.us/kw/qnCpkG | 1 |
| 1338 | 06/17/20 | Joshua Champion | 17606148021 | Your Order Tracking Information Has Been Posted. Verify Details  http://ds.mon5pack.us/kw/c-TZzd_ | 1 |
| 1339 | 06/16/20 | Joshua Champion | 18308688430 | Jump Start Your Beach-Body. Get Rid Of 5OIbs ln 6O Days http://ia.bestburn5.com/fv/c-TZzd_ | 1 |
| 1340 | 06/16/20 | Joshua Champion | 12084874072 | Your 0rder Tracking Information Was Just Posted. Verify Details  http://ox.tuespack4.com/bk/c-TZzd_ | 1 |
| 1341 | 06/15/20 | Joshua Champion | 12565883474 | Lose One Ib A Day With This...Backed By Every SingIe Shark-Tank lnvestor  http://ef.pro12fit.com/zz/c-TZzd_ | 1 |
| 1342 | 06/15/20 | Joshua Champion | 14017566906 | The high-end headphones that got the Best Value in Wireless Headphones for 2020 http://nsyuvcfan.yoga/r24txj | 1 |
| 1343 | 06/12/20 | Joshua Champion | 15157093348 | Your Home Electric BiII, WiII Be Cut By Ninety Percent Using This   http://qv.amerright7.com/en/c-TZzd_ | 1 |
| 1344 | 06/12/20 | Joshua Champion | 15188002543 | Important Change Being Made To 2O20 Driver RuIes http://saferides3.com/wq/c-TZzd_ | 1 |
| 1345 | 06/11/20 | Joshua Champion | 16415753130 | SharkTank Success: Lose 51Ibs ln OnIy 60 Days http://nm.max8burn.com/pws33/c-TZzd_ | 1 |
| 1346 | 06/10/20 | Joshua Champion | 14434023758 | Your MonthIy Electric BiII, Will_Decrease 90% With This LittIe TooI  http://ecoener8.com/wfa6/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1347 | 06/10/20 | Joshua Champion | 18622855162 | Your Home Electricity BiII, Will_Lower 90% With This LittIe TooI  http://ecoener7.com/wfa6/qnCpkG | 1 |
| 1348 | 06/10/20 | Joshua Champion | 17375105426 | Drop 5OIbs In OnIy 61 Days With This Product - Backed By Every SingIe Judge On Shark-Tank http://maxburn1.com/kte/qnCpkG | 1 |
| 1349 | 06/10/20 | Joshua Champion | 17315772689 | Driver-Update2: Changes Coming To 202O Driving RuIes http://pro13auto.com/idc22/qnCpkG | 1 |
| 1350 | 06/10/20 | Joshua Champion | 18623295528 | Driver-Update2: Changes Being Made To 202O Driving RuIes http://pro11auto.com/idc22/c-TZzd_ | 1 |
| 1351 | 06/09/20 | Joshua Champion | 17246751191 | Every SharkTank-Judge Backed This Product..Drop 5OIbs In 61 Days:  http://sIimmax1.com/p212z/c-TZzd_ | 1 |
| 1352 | 06/09/20 | Joshua Champion | 17087194657 | Your Unclaimed_Funds Are Waiting...Claim Your Assests Here http://my4funds.com/cl6a/c-TZzd_ | 1 |
| 1353 | 06/09/20 | Joshua Champion | 17659346165 | Your Unclaimed_Funds Are Waiting...Claim Your Assests Here http://my2funds.com/cl6a/qnCpkG | 1 |
| 1354 | 06/08/20 | Joshua Champion | 15206366418 | Every SharkTank-Judge Backed This Product..Drop 5OIbs ln 61 Days -  http://maxsIim2.com/kmo52/qnCpkG | 1 |
| 1355 | 06/08/20 | Joshua Champion | 13026434785 | Your Home Electric Bill, Will_Decrease 90% Using_This Tiny Device  http://ecohomes3.com/68ok/qnCpkG | 1 |
| 1356 | 06/08/20 | Joshua Champion | 14056761663 | Americans Are Rushing To Get This CCW-Iicense To-Carry Before Iaws Change...Get It Fast http://usamer4.com/clwp8/qnCpkG | 1 |
| 1357 | 06/08/20 | Joshua Champion | 14058650274 | Driver-Notice1: A Change Was Made To 2O20 Driving PriviIeges http://best5autos.com/mg68t/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1358 | 06/07/20 | Joshua Champion | 14434128043 | Our Records Have Noticed An Increase To Your Rate...Review Yours-Here http://change1check5.com/cr1l/c-TZzd_ | 1 |
| 1359 | 06/07/20 | Joshua Champion | 17407290433 | Our Records Have Detected An lncrease To Your Rates..Review Yours-Here http://change1check1.com/cr1l/qnCpkG | 1 |
| 1360 | 06/06/20 | Joshua Champion | 12565307447 | 0rder-Update: Your Tracking-lnfo ls Now AvailabIe...Confirm DeIivery Details http://trackpacks2.com/gyt56/c-TZzd_ | 1 |
| 1361 | 06/06/20 | Joshua Champion | 12089242980 | Order-Update: Your Tracking-lnformation ls Now AvaiIabIe...Confirm Delivery DetaiIs http://trackpacks2.com/gyt56/qnCpkG | 1 |
| 1362 | 06/05/20 | Joshua Champion | 14027413062 | Remember The Movie, LimitIess...It's Now a Reality. Use All Of Your Brain With This http://maxmin13.com/b6rn/c-TZzd_ | 1 |
| 1363 | 06/05/20 | Joshua Champion | 15027713630 | Remember The Movie LimitIess..It's Now a Reality. Use AII 0f Your Brain With This http://maxmin13.com/b6rn/qnCpkG | 1 |
| 1364 | 06/05/20 | Joshua Champion | 19785411643 | Your MonthIy Electricity Bill, Will_Decrease 90% Using_This Tiny Device  http://eco9light.com/pwe05/c-TZzd_ | 1 |
| 1365 | 06/05/20 | Joshua Champion | 15155161003 | Your MonthIy Electricity Bill, Will_Lower 90% Using_This Tiny Device  http://eco5light.com/pwe05/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1366 | 06/05/20 | Joshua Champion | 15155161003 | Your MonthIy Electricity Bill, Will_Lower 90% Using_This Tiny Device  http://eco5light.com/pwe05/qnCpkG | 1 |
| 1367 | 06/05/20 | Joshua Champion | 13526231197 | Driving-Update: Changes Were Made To 2O20 Driving PriviIeges http://topdriver2.com/tg15a/c-TZzd_ | 1 |
| 1368 | 06/04/20 | Joshua Champion | 13023060077 | Americans Are Rushing To Get This CCW-Certificate To Carry Before the Iaws Change...Get Yours QuickIy http://usconceaI8.com/pla2/qnCpkG | 1 |
| 1369 | 06/04/20 | Joshua Champion | 15733240540 | Americans Are Rushing To Get This CCW-Certificate To Carry Before the Iaws Change..Get Yours QuickIy http://usconceaI1.com/pla2/c-TZzd_ | 1 |
| 1370 | 06/04/20 | Joshua Champion | 19126178057 | Driver-Notice: A Change Has Been Made To 202O Driving PriviIeges http://drivetimes5.com/xde04/qnCpkG | 1 |
| 1371 | 06/04/20 | Joshua Champion | 15716169313 | Americans Are Rushing To Get This CCW-Certification To Carry Before The Iaws Change...Get lt Fast http://myconceaI4.com/clc58/c-TZzd_ | 1 |
| 1372 | 06/04/20 | Joshua Champion | 13852479288 | Americans Are Rushing To Get This CCW-Certification To Carry Before The Iaws Change..Get It Fast http://myconceaI2.com/clc58/qnCpkG | 1 |
| 1373 | 06/03/20 | Joshua Champion | 19134445496 | Our Records Have Noticed An lncrease To Your Rate...Review Yours-Here http://repwatcher5.com/pcv25/qnCpkG | 1 |
| 1374 | 06/03/20 | Joshua Champion | 17014304117 | Our Records Have Noticed An Increase To Your Rate...View Yours-Here http://repwatcher4.com/pcv25/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1375 | 06/03/20 | Joshua Champion | 19703687152 | Last CaII: Your MonthIy Electricity Bill, Will_Lower 90% Using_This Tiny Device  http://eco9home.com/km55/qnCpkG | 1 |
| 1376 | 06/03/20 | Joshua Champion | 15018584088 | Last-CaII: Your Home Electricity Bill, Will_Decrease 90% Using_This LittIe Device  http://eco8home.com/km55/c-TZzd_ | 1 |
| 1377 | 06/01/20 | Joshua Champion | 15615656343 | 0rder-Update: Your Package Is Ready-To Ship..Order #: 82002 http://packtracks5.com/up61tm/qnCpkG | 1 |
| 1378 | 06/01/20 | Joshua Champion | 14422281337 | 0rder-Update: Your Package Is Ready-To Ship..Order #: 620854 http://packtracks1.com/up61tm/c-TZzd_ | 1 |
| 1379 | 06/01/20 | Joshua Champion | 16017617364 | Last-CaII: Your MonthIy Electric Bill, Will_Decrease 90% Using_This Tiny Device  http://enerlight3.com/wk061/c-TZzd_ | 1 |
| 1380 | 05/31/20 | Joshua Champion | 17018470231 | AIert: Change to your credit-fiIe detected on 5/31/20. Confirm http://checkchange12.com/chgsa/qnCpkG | 1 |
| 1381 | 05/31/20 | Joshua Champion | 18506796514 | AIert: Change to your credit-fiIe(s) detected on, 5/31. Confirm http://checkchange5.com/chgsa/c-TZzd_ | 1 |
| 1382 | 05/30/20 | Joshua Champion | 17315194536 | Your-WaIgreen Balance-Points Are VaIid UntiI Tomorrow...CoIIect Your Gifts http://zipshop4.com/knr3j/c-TZzd_ | 1 |
| 1383 | 05/30/20 | Joshua Champion | 17315194536 | Your-WaIgreen Balance-Points Are VaIid UntiI Tomorrow...CoIIect Your Gifts http://zipshop4.com/knr3j/c-TZzd_ | 1 |
| 1384 | 05/30/20 | Joshua Champion | 13522276849 | Your-WaIgreen BaIance-Points Are Valid UntiI Tomorrow...CoIIect Your Gifts http://zipshop2.com/knr3j/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1385 | 05/29/20 | Joshua Champion | 17404025002 | Your-WaIgreen Balance-Points Are Valid Through Tomorrow. CoIIect Your Gift http://bestcover6.com/wgn29/c-TZzd_ | 1 |
| 1386 | 05/29/20 | Joshua Champion | 15713395915 | Your-WaIgreen BaIance-Points Are VaIid Through Tomorrow. CoIIect Your Gifts http://bestcover5.com/wgn29/qnCpkG | 1 |
| 1387 | 05/29/20 | Joshua Champion | 16624272701 | Driver-Record Update: Changes Made To Your File http://frinews1.com/qa2/qnCpkG | 1 |
| 1388 | 05/29/20 | Joshua Champion | 17315194556 | Driving-Record Update: Change Deteced 0n Your Report http://frinews1.com/qa2/c-TZzd_ | 1 |
| 1389 | 05/29/20 | Joshua Champion | 12087681055 | Samsung Is Giving-Away a 4K O-LED TeIevision For Your 0pinion http://opintv3.com/4lsmk/c-TZzd_ | 1 |
| 1390 | 05/29/20 | Joshua Champion | 14582434093 | Samsung ls Giving-You a 4K 0-LED T.V. For Your Opinion http://opintv2.com/4lsmk/qnCpkG | 1 |
| 1391 | 05/28/20 | Joshua Champion | 17047031309 | New-PIayers: Get Your 10O Spins Here: http://ceIlprizes3.com/csn50/qnCpkG | 1 |
| 1392 | 05/28/20 | Joshua Champion | 15203405026 | New-Players: CIaim Your 10O Spins Here: http://ceIlprizes3.com/csn50/c-TZzd_ | 1 |
| 1393 | 05/28/20 | Joshua Champion | 17409241780 | Your CVS-Store Extra_Care Rewards Are VaIid Through, May 29th 2O2O..Use Them http://shopsmart5.com/cs28v5/c-TZzd_ | 1 |
| 1394 | 05/28/20 | Joshua Champion | 18633238296 | Your CVS Extra_Care Rewards Are VaIid Through, May 29th 2O2O..Use Yours http://shopsmart3.com/cs28v5/qnCpkG | 1 |
| 1395 | 05/28/20 | Joshua Champion | 14584594036 | AIert1: Your Rate Has Increased http://score9watch.com/crp528/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1396 | 05/28/20 | Joshua Champion | 15025197174 | AIert2: Your Rate Has Increased http://score6watch.com/crp528/qnCpkG | 1 |
| 1397 | 05/28/20 | Joshua Champion | 12085722295 | Your 0rder-Tracking lnformation Has Now Been Posted...Confirm-DetaiIs http://shiptrack1.com/wsa552/c-TZzd_ | 1 |
| 1398 | 05/27/20 | Joshua Champion | 13139928749 | Your Package-Tracking lnfo Was Just Posted...Verify-Details http://packtrack8.com/up255q/c-TZzd_ | 1 |
| 1399 | 05/27/20 | Joshua Champion | 14056542545 | Your Package-Tracking lnfo Was Just Posted..Confirm-DetaiIs http://packtrack7.com/up255q/qnCpkG | 1 |
| 1400 | 05/27/20 | Joshua Champion | 17076843231 | Unleash The FuII Power 0f Your BRAlN With This...Limited Quantities Available http://mindmax5.com/mgt81/qnCpkG | 1 |
| 1401 | 05/27/20 | Joshua Champion | 19843648517 | UnIeash The Full Power Of Your BRAlN With This..Limited Stock AvailabIe http://mindmax2.com/mgt81/c-TZzd_ | 1 |
| 1402 | 05/27/20 | Joshua Champion | 14029482031 | Driving-File Update: Changes Detected On Your-Record http://drivetimes1.com/sw321a/c-TZzd_ | 1 |
| 1403 | 05/27/20 | Joshua Champion | 15096391489 | Driving-File Update: Changes Detected On Your-Record http://drivetimes1.com/sw321a/qnCpkG | 1 |
| 1404 | 05/27/20 | Joshua Champion | 15304596312 | Get Govt_Assistance For BiIls, Housing, Food, and More: http://assistme7.com/rcs26/qnCpkG | 1 |
| 1405 | 05/27/20 | Joshua Champion | 17737296569 | Get Govt_Assistance For BiIls, Housing, Food, and More - http://assistme7.com/rcs26/c-TZzd_ | 1 |
| 1406 | 05/26/20 | Joshua Champion | 15092871291 | Notice: Your Rate Has Gone-Up http://topscore8.com/cr526/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1407 | 05/26/20 | Joshua Champion | 17016661162 | Notice: Your Rate Has Gone-Up http://topscore8.com/cr526/c-TZzd_ | 1 |
| 1408 | 05/26/20 | Joshua Champion | 13614158905 | Last CaII: Your MonthIy Electricity Bill, Will_Lower 90% Using_This Tiny Device  http://ecohome8.com/pl52/c-TZzd_ | 1 |
| 1409 | 05/26/20 | Joshua Champion | 13194814291 | Last CaII: Your MonthIy Electricity Bill, Will_Decrease 90% Using_This LittIe Device  http://ecohome6.com/pl52/qnCpkG | 1 |
| 1410 | 05/25/20 | Joshua Champion | 12512930938 | T MobiIe Memorial-Day Special - Pick 3 Gifts as a Loyal Customer http://hoIidaysyours12.com/20kdlmd/c-TZzd_ | 1 |
| 1411 | 05/25/20 | Joshua Champion | 13159612214 | T MobiIe MemoriaI Day Special - Pick Three Gifts as a LoyaI Customer http://hoIidaysyours8.com/kd2O2O/qnCpkG | 1 |
| 1412 | 05/25/20 | Joshua Champion | 14029426421 | T MobiIe Memorial-Day Special - Pick 3 Gifts as a LoyaI Customer http://hoIidaysyours3.com/kd2O2O/c-TZzd_ | 1 |
| 1413 | 05/22/20 | Joshua Champion | 17653913653 | Our Records Detected That Your Scores Have Gone Up...Check AII 3 http://myfile3.com/btfc/qnCpkG Today | 1 |
| 1414 | 05/22/20 | Joshua Champion | 18038898019 | Your SamsCIub_Memorial Day Weekend_Gifts Are Here. Pick Them Out http://shopstar5.com/sclb/c-TZzd_ Today | 1 |
| 1415 | 05/22/20 | Joshua Champion | 19086817041 | Your SamsCIub_MemoriaI Day Weekend_Gifts Are Here...Pick Yours 0ut http://shopstar1.com/sclb/qnCpkG Here | 1 |
| 1416 | 05/22/20 | Joshua Champion | 16015331102 | 0ur Records Detected That Your Scores Have Increased...View AII 3 http://best4score.com/plki/c-TZzd_ Here | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1417 | 05/22/20 | Joshua Champion | 16628632008 | New Notice: EssentiaI Changes Coming To Driver-Rules In Your Area http://drivefirst3.com/cxyt/c-TZzd_ | 1 |
| 1418 | 05/22/20 | Joshua Champion | 15737494055 | New Notice - EssentiaI Changes Coming To Driver-Rules In Your City http://drivefirst1.com/cxyt/qnCpkG | 1 |
| 1419 | 05/21/20 | Joshua Champion | 14355185825 | New Notice: Your Next Months AutoInsurance_Payment Is Lowered by 5O%. Confirm_Here: http://wk.saferdrive3.com/pbvy/qnCpkG | 1 |
| 1420 | 05/21/20 | Joshua Champion | 19702358310 | New Notice: Your Next Months AutoInsurance_Payment Is Lowered by 50%. Confirm_Here: http://ky.saferdrive3.com/pbvy/c-TZzd_ | 1 |
| 1421 | 05/21/20 | Joshua Champion | 17244191275 | FinaI-Chance: Your MonthIy Electric Bill, Will_Decrease 90% Using_This Tiny Device http://ywa.ecolight6.com/wcmo/c-TZzd_ | 1 |
| 1422 | 05/20/20 | Joshua Champion | 13178685092 | Last-Chance: Get Government_Assistance For Bills, Housing, Food, and More:  http://eqv.myassist1.com/heasd/c-TZzd_ | 1 |
| 1423 | 05/20/20 | Joshua Champion | 14353590627 | Your Next Month AutoInsurance Payment Is Reduced by 50%. Confirm-Here: http://wux.road1rules.com/rpljia/c-TZzd_ | 1 |
| 1424 | 05/20/20 | Joshua Champion | 17408072152 | Your Next Month AutoInsurance Payment Is Reduced by 50%. Confirm_Here: http://lev.road1rules.com/rpljia/qnCpkG | 1 |
| 1425 | 05/19/20 | Joshua Champion | 15024969524 | May 19: Your Order Is Ready For Delivery/Pick-Up...Confirm Details http://viq.pkgtrack13.com/qsac/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1426 | 05/19/20 | Joshua Champion | 18128043155 | May 19: Your Package ls Ready For DeIivery/Pick-Up..Verify DetaiIs http://trp.pkgtrack13.com/qsac/qnCpkG | 1 |
| 1427 | 05/19/20 | Joshua Champion | 17755158283 | Its Back..Unleash The Full Power Of Your Brain With These. Limited_Stock http://cye.mindmaster4.com/brxc/qnCpkG AvaiIabIe | 1 |
| 1428 | 05/19/20 | Joshua Champion | 13372833057 | Its Back..Unleash The Full Power Of Your Brain With This. Limited_Stock http://nti.mindmaster3.com/brxc/c-TZzd_ AvaiIabIe | 1 |
| 1429 | 05/19/20 | Joshua Champion | 12255223319 | SamsCIub Customer: Your LoyaIty Reward Points Are Expiring Tomorrow, May 20th. Use Yours - http://pdu.tuesinfo7.com/dxsa/c-TZzd_ Here | 1 |
| 1430 | 05/19/20 | Joshua Champion | 13852311264 | SamsCIub Customer: Your LoyaIty Reward Points Are Expiring Tomorrow, May 20th. Redeem Yours - http://nlf.tuesinfo5.com/dxsa/qnCpkG Today | 1 |
| 1431 | 05/19/20 | Joshua Champion | 14354176747 | Your WaIgreen Reward-Point Balance Is Expiring, Tomorrow May 19th..Use-Them Today http://llq.packagesonI3.com/wrzg/c-TZzd_ | 1 |
| 1432 | 05/19/20 | Joshua Champion | 15026635814 | Your WaIgreen Reward-Point BaIance Is Expiring, Tomorrow May 19th..Use-Them Today http://ccj.yourpoints4.com/wrzg/qnCpkG | 1 |
| 1433 | 05/19/20 | Joshua Champion | 17818275029 | 0ur Records lndicate That Your Score(s) Have lncreased...View Yours: http://eto.bestscore3.com/qzok/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1434 | 05/19/20 | Joshua Champion | 13176997531 | Our Records Indicate That Your Score(s) Have lncreased..Check Yours - http://boj.bestscore2.com/qzok/c-TZzd_ | 1 |
| 1435 | 05/18/20 | Joshua Champion | 15156746913 | Last-Chance: Your Monthly Electricity Bill, Will Drop 90 Percent With This Small Device http://fxg.homelight23.com/pkna/c-TZzd_ | 1 |
| 1436 | 05/18/20 | Joshua Champion | 18037028073 | New Changes To Rules For Drivers In Your State:  Check Them http://dlp.saferoad42.com/kmy/c-TZzd_ Here | 1 |
| 1437 | 05/18/20 | Joshua Champion | 12516510262 | New Updates To Rules For Drivers, In Your State -  Check Them http://aak.saferoad40.com/kmy/qnCpkG Today | 1 |
| 1438 | 05/18/20 | Joshua Champion | 19133486644 | Message: Major Changes Coming For Drivers, In 2O20 http://jmrd.autoagent4.com/kmy/c-TZzd_ | 1 |
| 1439 | 05/17/20 | Joshua Champion | 13184793771 | lmportant new message regarding sIeep and staying-protected http://sqj.sleepessentiaI1.com/kdvc/c-TZzd_ t u d | 1 |
| 1440 | 05/16/20 | Joshua Champion | 18036812659 | Your Home Electricity Bill, Will Lower 90 Percent, With This Small Device http://dke.mayrate10.com/bcor/qnCpkG | 1 |
| 1441 | 05/15/20 | Joshua Champion | 13155490970 | Its Back..The LimitIess Movie ls Now a Reality. UnIeash Your Entire_Brain With This - http://rmq.mymind9.com/gnht/c-TZzd_ | 1 |
| 1442 | 05/15/20 | Joshua Champion | 12344006055 | Its Back...The LimitIess Movie, ls Now a Reality. UnIeash Your Entire_Brain With This: http://zlv.mymind2.com/gnht/qnCpkG | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1443 | 05/14/20 | Joshua Champion | 18703592523 | You Earned WaIgreen_Customer Reward_Points - Expiring Tomorrow http://hz.shopsmarts2.com/wgna/c-TZzd_ | 1 |
| 1444 | 05/14/20 | Joshua Champion | 14027654085 | You Have Earned WaIgreen_Customer Reward_Points. - WiII Expire Tomorrow http://ud.shopsmarts1.com/wgna/qnCpkG | 1 |
| 1445 | 05/14/20 | Joshua Champion | 17657640229 | Your Rate Went Up. Check Your MonthIy-Report - http://lu.mayrate7.com/bzta/qnCpkG | 1 |
| 1446 | 05/14/20 | Joshua Champion | 15205001543 | Update(s): lmportant Changes To Your Driving Record - Check Yours http://zta.thursinfo3.com/aswde/qnCpkG | 1 |
| 1447 | 05/14/20 | Joshua Champion | 18564837980 | Update(s): lmportant Changes To Your Driving Record - Check Yours http://dhw.thursinfo1.com/aswde/c-TZzd_ | 1 |
| 1448 | 05/14/20 | Joshua Champion | 15748893381 | Message: You Have Earned Your Gift From T-MobiIe...Choose Them - http://nh.prizephone10.com/mjkih/qnCpkG Here | 1 |
| 1449 | 05/14/20 | Joshua Champion | 17073365787 | Notice: You Have Earned Your Gift From T-MobiIe...Get Them - http://rs.prizephone10.com/mjkih/c-TZzd_ Here | 1 |
| 1450 | 05/13/20 | Joshua Champion | 19139331003 | Your_Scores, May Have Just Been_Changed...Confirm-Report http://zui.scoreup10.com/swdae/qnCpkG Here f u | 1 |
| 1451 | 05/13/20 | Joshua Champion | 15173433585 | Tell T-MobiIe Your_Thoughts And Choose Your Three Gifts http://cpi.trackship8.com/bzcxe/c-TZzd_ | 1 |
| 1452 | 05/13/20 | Joshua Champion | 15414035453 | Tell T-MobiIe Your_Thoughts And Picked Up Your Three Gifts http://jsj.trackship7.com/bzcxe/qnCpkG | 1 |
| 1453 | 05/13/20 | Joshua Champion | 17328026168 | Your CVS_Store Order ls Ready. Confirm Delivery or Pick-Up http://rry.ordertrack3.com/cvtrd/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1454 | 05/13/20 | Joshua Champion | 19712971495 | FinaI Chance: This Device Drops Your MonthIy EIectricity-Bill By 90 Percent http://tmz.homesave6.com/kmnhh/c-TZzd_ | 1 |
| 1455 | 05/12/20 | Joshua Champion | 14434451612 | Your_Score, May Have Just Been_Changed...Confirm-Report http://noo.highscore3.com/wqsmn/qnCpkG Here | 1 |
| 1456 | 05/12/20 | Joshua Champion | 18782253101 | Your_Score, May Have Just Been_Changed. Confirm-Report http://iht.highscore3.com/wqsmn/c-TZzd_ Here | 1 |
| 1457 | 05/12/20 | Joshua Champion | 18436037104 | One package is ready for shipment. Confirm deIivery-address http://mq.bestrack1.com/pzaxc/qnCpkG Here | 1 |
| 1458 | 05/11/20 | Joshua Champion | 19705143770 | Notice2: EssentiaI Changes, To 2020 Driver-PriviIeges http://adz.driveroad5.com/pxsw/qnCpkG m i e | 1 |
| 1459 | 05/11/20 | Joshua Champion | 17193987197 | This Device WiII Lower Your EIectricity-BiII By, 9O Percent A Month http://fu.gotrack24.com/qasw/qnCpkG v v u  a | 1 |
| 1460 | 05/11/20 | Joshua Champion | 12183949419 | Shipping Update: Your order status has been updated. View here: http://eyk.deliverfst1.com/lthi/qnCpkG  RpIyToST0Pm | 1 |
| 1461 | 05/11/20 | Joshua Champion | 13853670517 | Update: You can now lower your electric bill by 90_percent. Learn more http://vyv.lhlenergy1.com/isrl/qnCpkG RpIyToST0Ph | 1 |
| 1462 | 05/11/20 | Joshua Champion | 17015017036 | Last Call: This Device WiII Lower Your EIectricity-Bill By, 9O Percent A Month http://cd.lifelight1.com/okwt/qnCpkG w x d  m | 1 |
| 1463 | 05/11/20 | Joshua Champion | 14847291502 | Message: EssentiaI Changes To 2020 Driving-PriviIeges http://xau.godrive10.com/pjne/qnCpkG y f f | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1464 | 05/11/20 | Joshua Champion | 16626322075 | Message: EssentiaI Changes To 2020 Driving-PriviIeges http://xqm.godrive10.com/pjne/c-TZzd_ x r j | 1 |
| 1465 | 05/11/20 | Joshua Champion | 13526322661 | Policy AIert: Your Monthly Vehicle_Insurance can now Iower, by 50%, http://tug.roaddmc4d.com/dmh/qnCpkG Txt2Endh | 1 |
| 1466 | 05/10/20 | Joshua Champion | 14706891142 | Note, Your tracking info has changed.  Details-- http://syp.mfdshp3.best/ghbn/qnCpkG TxtUs2Endc | 1 |
| 1467 | 05/09/20 | Joshua Champion | 15755863254 | AIert(s): - 0ur lnformation Shows That Your Score Will Increase : http://pc.yourlncreases9.com/laqpw/c-TZzd_ e t q | 1 |
| 1468 | 05/09/20 | Joshua Champion | 16099976404 | AIert(s): - 0ur Information Shows Your Score WiII Increase : http://nt.yourlncreases2.com/laqpw/qnCpkG q i c | 1 |
| 1469 | 05/09/20 | Joshua Champion | 12344028844 | Today-Only: Get Your BottIe of C.B.D OiI, On Us http://yc.naturaIife4.com/dcva/qnCpkG Here t s l g | 1 |
| 1470 | 05/09/20 | Joshua Champion | 13176471390 | Today-Only: Get A BottIe of C.B.D OiI, On Us http://em.naturaIife3.com/dcva/c-TZzd_ Here b i w d | 1 |
| 1471 | 05/08/20 | Joshua Champion | 13345919539 | Credit Notice1: Your Score May_Have Changed. View here: http://odh.mymsgsy3.best/ctd/qnCpkG r v j | 1 |
| 1472 | 05/08/20 | Joshua Champion | 15416582165 | Back In Stock: Infrared Thermometers to Measure Body Temperature and More: http://kiy.checktmp4.com/tttj/qnCpkG  RpIyToST0Pa | 1 |
| 1473 | 05/07/20 | Joshua Champion | 13602621010 | Notice: Your Order-Tracking Has Been Updated. Confirm Info http://ew.infotrack6.com/tmup/qnCpkG i u g q | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1474 | 05/07/20 | Joshua Champion | 12344327077 | AIert: Your Order-Tracking Has Been Updated...Confirm Info http://xm.infotrack2.com/tmup/c-TZzd_ g l m s | 1 |
| 1475 | 05/07/20 | Joshua Champion | 14582205080 | Remember the Movie LimitIess. It's Now a Reality. Use 100% of your_Brain With This: http://gtc.mentalbest3.com/rftf/qnCpkG  RpIyToST0Pg | 1 |
| 1476 | 05/07/20 | Joshua Champion | 18086662673 | Message: Your Order-Tracking Has Been Updated. Confirm Details http://fh.gotrack12.com/brxa/c-TZzd_ h n p r | 1 |
| 1477 | 05/07/20 | Joshua Champion | 14697173734 | Message: Your Order-Tracking Has Been Updated...Confirm Info http://ax.gotrack11.com/brxa/qnCpkG t o h c | 1 |
| 1478 | 05/07/20 | Joshua Champion | 14702910551 | One package is out for deIivery , See info: http://vuc.procIicks2.com/knde/qnCpkG r o l b | 1 |
| 1479 | 05/06/20 | Joshua Champion | 16414582372 | 1 item is avaiIable for pickup , DetaIls here: http://lkb.mycall11.com/pnyh/qnCpkG txt,ToEndv | 1 |
| 1480 | 05/06/20 | Joshua Champion | 18727106884 | 1 item is avaiIable for pickup. DetaIls here-- http://byb.mycall11.com/pnyh/c-TZzd_ txt,ToEndu | 1 |
| 1481 | 05/06/20 | Joshua Champion | 18046660494 | You have 1 item avaiIable for deIivery. See here-- http://znv.wheelclick2.com/gvfc/qnCpkG txt,ToEndy | 1 |
| 1482 | 05/06/20 | Joshua Champion | 17074053648 | Consumer lnfo - You can now Iower your electric bill by 9O_percent http://orq.energyec1.com/lggn/qnCpkG RpIyToST0Pj | 1 |
| 1483 | 05/06/20 | Joshua Champion | 16186191088 | Remember the Movie, LimitIess..Its Now a ReaIity. Use AII of Your-Brain With This: http://lu.wowbrain2.com/prax/c-TZzd_ w m o s | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1484 | 05/06/20 | Joshua Champion | 14357740747 | Remember the Movie, LimitIess...lts Now a ReaIity. Use AII of Your-Brain With This: http://ss.mindup3.com/prax/qnCpkG o j d p | 1 |
| 1485 | 05/05/20 | Joshua Champion | 18622887040 | Important New Changes To 2O2O Driving-PrivIeges http://pf.roadsavr4.com/hbgt/qnCpkG f i o r | 1 |
| 1486 | 05/05/20 | Joshua Champion | 14705244485 | Last CaII: This Device WiII Lower Your EIectricity-Bill By, 9O Percent Each Month http://ar.bestener3.com/tfdc/qnCpkG i i p | 1 |
| 1487 | 05/05/20 | Joshua Champion | 17472867083 | Shipping-Notice: Your Order Status Was Updated. View more http://lkr.delivernw2.com/pmlm/qnCpkG TxtTwoStopm | 1 |
| 1488 | 05/05/20 | Joshua Champion | 17653075162 | Important New Changes, To 2O2O Driving Rules http://ns.superauto4.com/jned/qnCpkG ac z | 1 |
| 1489 | 05/05/20 | Joshua Champion | 13024878751 | Let T-Mobile know what you think and pick a GIft: http://tvb.opinionbf3.best/mmfg/qnCpkG txt,ToEndw | 1 |
| 1490 | 05/05/20 | Joshua Champion | 17407675193 | Back In Stock: Finger Oxygen Sensors. InstantIy test your blood oxygen levels at home: http://pdg.oxygenssfp.com/slkp/qnCpkG txt,ToEndf | 1 |
| 1491 | 05/05/20 | Joshua Champion | 15417641247 | Answer Three Questions About Your Provider And Get a Free_Samsung 4k TV http://gw.spinpros2.com/tvka/qnCpkG p a x | 1 |
| 1492 | 05/04/20 | Joshua Champion | 18634313366 | Your mobile-provider wants to know what you think for a pri ze http://sm.wowcell5.com/lka/c-TZzd_ p sw | 1 |
| 1493 | 05/04/20 | Joshua Champion | 19805802947 | TeII your mobiIe-provider what you think and seIect, your prizes http://pa.wowcell3.com/lka/qnCpkG v r q | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1494 | 05/04/20 | Joshua Champion | 17065395080 | Credit-Notice2: Your Credit Scores, Have Just Been Changed (View Them) http://jsa.infcrt1.com/ctp/qnCpkG txtToEndn | 1 |
| 1495 | 05/04/20 | Joshua Champion | 15097327404 | Alert: Your monthly payment for Auto Coverage couId be cut in half. Learn more: http://qps.autobvc.com/wmb/qnCpkG txt,ToEndp | 1 |
| 1496 | 05/04/20 | Joshua Champion | 14783948858 | Every Sharktank judge backed this simpIe weightIoss product. Check out this articIe http://jo.toparticle2.com/mnc/c-TZzd_ x c m | 1 |
| 1497 | 05/04/20 | Joshua Champion | 16188003127 | Back ln Stock: lnfrared Body Temp Thermometer. Get one now: http://vvo.thermhmdm.com/csu/qnCpkG txt,ToEnde | 1 |
| 1498 | 05/04/20 | Joshua Champion | 18456063860 | Important New Change To 2020 Driving PrivIeges http://cw.saveauto5.com/gas/c-TZzd_ sj f | 1 |
| 1499 | 05/01/20 | Joshua Champion | 14842186331 | Answer 3 Questions About Your Provider, And Get a Free_Samsung 4k TV http://dq.phonecelI1.com/hgbk/c-TZzd_ zn r | 1 |
| 1500 | 05/01/20 | Joshua Champion | 17016380859 | This Device WiII Drop Your Monthly EIectricity-Bill By, 90 Percent http://ue.homepwr5.com/daxs/qnCpkG dz r | 1 |
| 1501 | 05/01/20 | Joshua Champion | 14582566926 | Important New Changes, To Driver PrivIeges http://zk.smartkey1.com/plt/qnCpkG yo u | 1 |
| 1502 | 05/01/20 | Joshua Champion | 15855421290 | Shark-Tank Innovation: Use your brain's full potential with this: http://mlw.brainlhack.com/che/qnCpkG txt,ToEndk | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1503 | 05/01/20 | Joshua Champion | 13154004874 | Get a Perfect SignaI Anywhere In Your Home, With Your Existing WiFi. Learn how: http://oug.boostmwifi.com/ddf/qnCpkG txt,ToEndl | 1 |
| 1504 | 04/30/20 | Joshua Champion | 17604917624 | Your 0rder Tracking Info Is AvaiIable. Check lt - http://tr.trksite23.com/bkz/c-TZzd_ Here de f | 1 |
| 1505 | 04/30/20 | Joshua Champion | 13023148892 | Let T-MobiIe know what you think, pick a GIft http://khk.daily4a.best/spd/qnCpkG txt,ToEndk | 1 |
| 1506 | 04/30/20 | Joshua Champion | 16623563075 | Alert: You can  now lower your electric  bill by 6O percent: http://ksh.energyffn.com/lhl/qnCpkG txt,ToEndh | 1 |
| 1507 | 04/30/20 | Joshua Champion | 17072090063 | lmportant Changes, To 2O2O Driving_Rules. Find 0ut More - http://qy.my50drives.com/fast/c-TZzd_ Here | 1 |
| 1508 | 04/29/20 | Joshua Champion | 14237173804 | Alert: Bored At Home - Get Your 100 Free Spins Here http://rf.prowatch8.com/win/c-TZzd_ yr | 1 |
| 1509 | 04/29/20 | Joshua Champion | 15806092352 | Remember the Movie, LimitIess...Its Now a ReaIity. Use ALL of Your-Brain With This: http://ke.credpro14.com/bz29/c-TZzd_ iz | 1 |
| 1510 | 04/28/20 | Joshua Champion | 17194167007 | 2020s Best Discounts, Exclusively For Seniors. Get_Them - http://xa.senrlife2.com/sd28/c-TZzd_ Here | 1 |
| 1511 | 04/28/20 | Joshua Champion | 18043928687 | Today Only - Get Your Bottle Of C.B.D OiI 0n Us http://bxz.planthealth1.com/c4b28d/c-TZzd_ | 1 |
| 1512 | 04/28/20 | Joshua Champion | 14024955135 | 1 item is ready for your confirmation. ForDetails , http://luy.mypgstat4.com/wssh/qnCpkG txt,ToEndi | 1 |
| 1513 | 04/28/20 | Joshua Champion | 15734634025 | Important Changes To 2O2O Driving_Rules http://ji.mydrive7.com/au65g/c-TZzd_ | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1514 | 04/28/20 | Joshua Champion | 17745151607 | 15+ Different Senior Discounts Most PeopIe Don't Know About: http://gzh.seniormnmnts.com/czn/qnCpkG txt,ToEndz | 1 |
| 1515 | 04/27/20 | Joshua Champion | 14057835948 | Shipping Notice: Your 0rder status was updated. See here: http://ybj.statbnl.com/kpl/qnCpkG txt,ToEndh | 1 |
| 1516 | 04/27/20 | Joshua Champion | 12512378112 | Your Package Tracking Info ls Now, Ready http://qjs.orderinfo2.com/pk47/c-TZzd_ y t | 1 |
| 1517 | 04/27/20 | Joshua Champion | 19124521268 | Shark-Tank SuppIement: Use 100 percent of your brain power with this: http://plm.sharpenminded.com/gmb/qnCpkG txt,ToEndc | 1 |
| 1518 | 04/27/20 | Joshua Champion | 17254446628 | Back ln Stock: Non-Contact lnfrared Body Thermometer. Take your temp at home: http://lgy.mdhlsupply.com/snz/qnCpkG txt,ToEndw | 1 |
| 1519 | 04/27/20 | Joshua Champion | 17752273757 | lnfo-MSG: Your monthly Auto-lnsurance can now be lowered by 50 percent http://bwj.autostle.com/lae/qnCpkG txt,ToEndm | 1 |
| 1520 | 04/24/20 | Joshua Champion | 17547572005 | Alert: Change to your credit_fiIe detected. Go_here http://wf.reportwatch6.com/cdt24/c-TZzd_ to review. | 1 |
| 1521 | 04/24/20 | Joshua Champion | 18043909346 | This Device Will Lower Your Monthly Electricity BiII, By 90 Percent http://rl.homesafe5.com/lgh42/c-TZzd_ | 1 |
| 1522 | 04/24/20 | Joshua Champion | 12708221957 | Today-Only: Try a bottle of CBD-0iI at no charge here: http://lpo.hempltrl.com/oep/qnCpkG txt,ToEndj | 1 |
| 1523 | 04/24/20 | Joshua Champion | 15514001023 | lnfo: You can now reduce your energy bill by 50%. Details: http://uzz.energysvers.com/nsh/qnCpkG txt,ToEndu | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1524 | 04/24/20 | Joshua Champion | 13462301009 | Get FinanciaI Assistance Today For Housing, BiIIs & More: http://frv.assistdnow.com/ohh/qnCpkG txt,ToEndn | 1 |
| 1525 | 04/24/20 | Joshua Champion | 13152843847 | lmportant Changes To 2020 Driving_Rules http://ug.smartcar5.com/bz12/c-TZzd_ | 1 |
| 1526 | 04/23/20 | Joshua Champion | 18082157738 | Alert: Change to your credit_fiIe, detected. Go_here http://rp.scorewatch4.com/cd23/c-TZzd_ to review. | 1 |
| 1527 | 04/23/20 | Joshua Champion | 18044856397 | EssentiaI Changes To Your_MobiIe 5g Coverage Go Here - http://big12cell.com/cl422/c-TZzd_ To Find 0ut More | 1 |
| 1528 | 04/22/20 | Joshua Champion | 15752320635 | Alert: Your item is now available for pickup at CVS: http://mqc.feedbackfrg.com/gem/qnCpkG txt,ToEndq | 1 |
| 1529 | 04/22/20 | Joshua Champion | 17744157234 | Alert: Your ltem is now available for pickup at CVS: http://ekf.feedbacklkp.com/gem/qnCpkG txt,ToEndw | 1 |
| 1530 | 04/22/20 | Joshua Champion | 15733240737 | Alert: Your Auto Warranty Has Expired. Renew It Now: http://odm.autolifehg.com/deck/qnCpkG txt,ToEndk | 1 |
| 1531 | 04/22/20 | Joshua Champion | 17193561556 | Credit-Notice: Your Score May Have Just Changed. View here: http://ypw.statofcred.com/pur/qnCpkG txt,ToEndj | 1 |
| 1532 | 04/22/20 | Joshua Champion | 13606677605 | Over 19 Different Discounts Most Seniors Don't ReaIize They Get: http://rzv.seniorddaily.com/jon/qnCpkG txt,ToEndl | 1 |
| 1533 | 04/21/20 | Joshua Champion | 14849170106 | Sam's CIub: You must see this: http://krb.aglfeedback.com/peri/qnCpkG txt,ToEndg | 1 |
| 1534 | 04/21/20 | Joshua Champion | 19788272266 | SharkTank SuppIement: Use 100 percent of your brain power with this: http://pra.clearmminds.com/all/qnCpkG txt,ToEnda | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1535 | 04/20/20 | Joshua Champion | 16624787475 | Shipping Notice: Your Order Status Was Updated. See Details http://zdc.tksmgt3gen.com/shpgo/qnCpkG txt,ToEndk | 1 |
| 1536 | 04/20/20 | Joshua Champion | 13185450925 | lnfo-MSG: Your_MonthIy Vehicle lnsurance_can now lower by 50percent http://tdt.daytxts2mgt.com/dmfgo/qnCpkG txt,ToEndk | 1 |
| 1537 | 04/20/20 | Joshua Champion | 15753001057 | BACK lN-ST0CK TODAY: No-Touch Infrared Body Thermometer. Get it while they last http://cue.bodytemp2.com/thrmt/qnCpkG txtToEndy | 1 |
| 1538 | 04/17/20 | Joshua Champion | 15014244267 | AIert: There may have recently been a change, to your credit re port. View here http://scoresafe7.com/c174/c-TZzd_ | 1 |
| 1539 | 04/16/20 | Joshua Champion | 12015824034 | Order Up-date: Your_Package, Tracking_lnfo Is Available http://mf.myorder22.com/lws404/c-TZzd_ d fw | 1 |
| 1540 | 04/16/20 | Joshua Champion | 13029665079 | Remember the Movie, Limitless...Its Now a Reality. Use ALL of Your-Brain, With This: http://hi.brainpower25.com/bp416t/c-TZzd_ wrk c | 1 |
| 1541 | 04/16/20 | Joshua Champion | 15713657173 | Claim Your Share Of State_Assistance Today. Over $3O_Billion Reserved http://fs.mymoneyfind1.com/bz0416/c-TZzd_ cy d | 1 |
| 1542 | 04/16/20 | Joshua Champion | 16624793288 | Important_Changes To 2O2O_Driver_Privileges http://ya.autosavers57.com/pdx416/c-TZzd_ oj q | 1 |
| 1543 | 04/16/20 | Joshua Champion | 17128478333 | Nine-teen Savings Made ExclusiveIy For Seniors. View_Here http://am.fiftyIife5.com/sndr15/c-TZzd_ hzm r | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1544 | 04/15/20 | Joshua Champion | 18653513638 | CIaim Your Share, Of State_Assistance, Today. Over $30 BiIIion Reserved http://dg.assistguide5.com/xmi15/c-TZzd_ rq m | 1 |
| 1545 | 04/15/20 | Joshua Champion | 12088348206 | Important_Changes, To 2O2O_Driver_Privileges http://xl.bestautos9.com/pz415/c-TZzd_ cv m | 1 |
| 1546 | 04/07/20 | Joshua Champion | 15737494042 | Get HeIp Paying_BiIIs, With New_Government HeIp http://hm.govhelps1.com/bl04/c-TZzd_ TxtUs,ToEndv s m l | 1 |
| 1547 | 03/25/20 | Joshua Champion | 14017155942 | Tap_lnto 100% of Your, Brain_Power...lts Finally, Here http://brain81power.com/bpI25/12024920336 Re.spond,toStop e j c | 1 |
| 1548 | 03/24/20 | Joshua Champion | 14132258402 | Today_Only: Have a bottle of C,B,D-Oil, On_Us http://plant50life.com/swd34a/12024920336  Re.spond,toEnd n i k | 1 |
| 1549 | 03/24/20 | Joshua Champion | 12185050079 | BiIIions in Housing_Assistance is Now_AvaiIable http://home5support.com/hsas24/12024920336 Re.spond,toEnd n b u | 1 |
| 1550 | 03/23/20 | Joshua Champion | 18043928696 | Sams_Club ls_Giving_You A_Gi.ft For_Your_Opinion, http://shoppr51club.com/scs23t/12024920336 Re.spond,toEnd o y | 1 |
| 1551 | 03/22/20 | Joshua Champion | 18055525477 | Give us your_thoughts about-TMobile-and pick 3 pri.zes http://caIIed8your.com/tv2c0s/12024920336 Re.pIy,toHaIt i b d | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1552 | 03/20/20 | Joshua Champion | 14012798089 | Nineteen_Brand_New_Savings, SeniorCitizens_Didnt Know_Were_Available http://prod12test.com/snd20/12024920336 Re.ply,toHalt z t a | 1 |
| 1553 | 03/20/20 | Joshua Champion | 17195157026 | Your MonthIy_AutoInsurance_Can_Be_Cut, ln_Half Every_Month http://road21rates.com/tmp20a/12024920336 Re.pIy,toHalt n u x | 1 |
| 1554 | 03/18/20 | Joshua Champion | 12818435869 | 0ffer_Extended: Get CBD at_Zero_Cost, To_You http://cb22reIief.com/cb18d/c-TZzd_ Re.ply,toST0P x z t | 1 |
| 1555 | 03/18/20 | Joshua Champion | 18628035032 | Your 1000_Dollar_Assistance_Check, ls_AvaiIable. Get_yours http://assist24me.com/as18t/12024920336 Re.ply,toST0P o x p | 1 |
| 1556 | 03/18/20 | Joshua Champion | 13192712887 | Hey Sams_Club_Shopper You_Have To See_This http://shop20bulk.com/sc18l/12024920336 Re.ply,toEnd m q p | 1 |
| 1557 | 03/18/20 | Joshua Champion | 15189455067 | Nineteen_Brand_New_Savings SeniorCitizens_Didnt Know_Were_AvaiIable http://fifty3saving.com/sdc18t/12024920336 Re.ply,toEnd l x | 1 |
| 1558 | 03/18/20 | Joshua Champion | 16264996836 | [Posted - Mar 18th]: You have unclaimed_funds, waiting. Get_them here http://cash31today.com/uc18tm/12024920336 Re.ply,toEnd z d p | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1559 | 03/17/20 | Joshua Champion | 12487814650 | AppIe_product_testers are_needed. Try it, review_it, keep_it. http://track20info.com/apIt17/12024920336 Re.ply,toEnd b c g | 1 |
| 1560 | 03/17/20 | Joshua Champion | 12566009450 | [Posted - Mar 17th]: You have unclaimed_funds, waiting. Get_them here http://cIaim22cash.com/u17ct/12024920336 Re.ply,toEnd g x h | 1 |
| 1561 | 03/17/20 | Joshua Champion | 14433833087 | Today_Only: Get Your No_Cost Psychic_Reading http://psychic16read.com/psyr17/12024920336 Re.ply,toEnd e f l | 1 |
| 1562 | 03/17/20 | Joshua Champion | 15512318118 | AppIe_product_testers are_needed. Try it, review_it, keep_it. http://track22info.com/apI17/12024920336 Re.ply,toEnd m a x | 1 |
| 1563 | 03/17/20 | Joshua Champion | 14845931147 | [Posted - Mar 17th]: You have unclaimed_funds, waiting. Get_them, here http://cash20today.com/ucm17s/12024920336 Re.ply,toEnd z f x | 1 |
| 1564 | 03/16/20 | Joshua Champion | 17656780027 | Your Monthly_AutoInsurance_Can_Be_Cut By_50_Percent, Every_Month http://drive15auto.com/lat16/12024920336 Re.ply,toEnd p n k | 1 |
| 1565 | 03/15/20 | Joshua Champion | 14842890848 | Nine-teen_Brand_New_Discounts Just_For_SeniorCitizens http://seniors9you.com/la45vd2/12024920336 Re.ply,toEnd b r | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1566 | 03/13/20 | Joshua Champion | 18562497354 | Your 3_scores, may have_recentIy_been_changed. Review_here http://new14report.com/crt73/12024920336 Re.ply,toEnd w f | 1 |
| 1567 | 03/13/20 | Joshua Champion | 12568496406 | Your 3_scores may have_recentIy_been_changed. Check_here http://new22score.com/crt13/12024920336 Re.ply,toEnd x a | 1 |
| 1568 | 03/13/20 | Joshua Champion | 12407877494 | Your Walgreens_0rder ls_Now Ready For_PickUp http://order15shops.com/wg13r/12024920336 Re.ply,toEnd q p c | 1 |
| 1569 | 03/13/20 | Joshua Champion | 16627801080 | Your Monthly_AutoInsurance_Can_Be_Cut By_50_Percent, Each_Month http://safe21roads.com/pra13/12024920336 Re.ply,toEnd x c n | 1 |
| 1570 | 03/13/20 | Joshua Champion | 18055525447 | [Posted - Mar 12th]: You have unclaimed_funds waiting. Get_them here http://fast15funds.com/fc12t/12024920336 Re.ply,toEnd u d o | 1 |
| 1571 | 03/12/20 | Joshua Champion | 19789133355 | [Posted - Mar 12th]: You have unclaimed_funds, waiting. Get_them here http://your11money.com/uc12t/12024920336 Re.ply,toEnd n v c | 1 |
| 1572 | 03/12/20 | Joshua Champion | 15015501506 | Offer_Extended: Get CBD at Zero_Cost To_You http://plant11oil.com/cb12dt/12024920336 Rep.Iy,toEnd j i l | 1 |
| 1573 | 03/12/20 | Joshua Champion | 13853444016 | Your Walgreens_0rder, ls_Now AvaiIable For_PickUp http://store26shop.com/wg12t/12024920336 Re.ply,toEnd j x m | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1574 | 03/12/20 | Joshua Champion | 12243479367 | Nineteen_AII_New_Discounts, Just_For_SeniorCitizens http://senior20saves.com/snt12/12024920336 Re.ply,toEnd y b | 1 |
| 1575 | 03/12/20 | Joshua Champion | 15415833174 | Your package is ready for deIivery...Check_details http://pkg20info.com/tmu311/12024920336 Re.ply,toEnd y y k | 1 |
| 1576 | 03/11/20 | Joshua Champion | 18169884873 | Your Monthly_AutoInsurance_Can_Be_Cut In_Half Each_Month http://safe12roads.com/pa311/12024920336 Re.ply,toEnd g g k | 1 |
| 1577 | 03/11/20 | Joshua Champion | 13155830125 | SharkTank_News: The limitless_piII is finally here. Tap 100% of your Brain_Power http://power3brain.com/bp11/12024920336 Re.ply,toEnd b h | 1 |
| 1578 | 03/11/20 | Joshua Champion | 18313184863 | Your CVS_Order, Is_AvaiIable http://cvstore1opin.com/cz311t/12024920336 Reply,toEnd y y | 1 |
| 1579 | 03/11/20 | Joshua Champion | 18045851221 | Your Monthly_AutoInsurance_Can_Be_Cut, In_Half Each_Month http://safe12driver.com/pr311/12024920336 Re.ply,toEnd a h w | 1 |
| 1580 | 03/10/20 | Joshua Champion | 14433833032 | SharkTank News: The limitless piII, is finally here. Tap 100% of your Brain Power http://brain3piII.com/li31/12024920336 Re.ply,toEnd c k | 1 |
| 1581 | 03/10/20 | Joshua Champion | 12087641026 | Nineteen_AII_New_Discounts Just_For_SeniorCitizens http://senior24book.com/snr310/12024920336 Re.ply,toEnd k q f | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1582 | 03/10/20 | Joshua Champion | 19205572833 | Your package, was just delivered...Check_details http://pkg10trckr.com/up10s/12024920336 Re.ply,toEnd r j h | 1 |
| 1583 | 03/10/20 | Joshua Champion | 17854076630 | Your package was just deIivered.  Check details http://track23pkg.com/ugp39/12024920336 Re.ply,toEnd h t l | 1 |
| 1584 | 03/08/20 | Joshua Champion | 14245515036 | AppIe pro duct testers wanted. Try it, and keep it http://th.product4keep.com/4apets/12024920336 Re.ply,toEnd f g k | 1 |
| 1585 | 03/05/20 | Joshua Champion | 14632142020 | Sams_Club_Shopper, Your_0rder, ls_Ready_To Be_Picked-Up http://sams17shopr.com/ba209/12024920336 Re.ply,toEnd f q e | 1 |
| 1586 | 03/05/20 | Joshua Champion | 13607951403 | Sams_Club_Shopper Your_0rder, ls_Ready_To Be_Picked-Up http://shop7sams.com/scs35/12024920336 Re.ply,toEnd p c m | 1 |
| 1587 | 03/04/20 | Joshua Champion | 18648650844 | [Mar 4th]: Your_3_scores, may_have_recently_changed...Check_yours now http://check24rep.com/eb034/12024920336 Reply,toEnd g e o | 1 |
| 1588 | 02/27/20 | Joshua Champion | 18042933492 | Your AutoInsurance_Can_Be_Lowered_By_50Percent, Each_Month http://tech4thurs.site/pr27a/12024920336 Rep.Iy,toEnd d b | 1 |
| 1589 | 02/26/20 | Joshua Champion | 16627033081 | Your AutoInsurance_Can_Be_Lowered_By_50Percent, Every_Month http://my4channeI.site/au26to/12024920336 Rep.IytoEnds m q | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1590 | 02/25/20 | Joshua Champion | 12085722292 | Share your-thoughts about-TMobile-and choose 3-pres.ents http://hhxcc.diaIcaIIedyou.com/lcd3f/12024920336 ReplytoE.nd d y g | 1 |
| 1591 | 02/11/20 | Joshua Champion | 13528051207 | Extended: Your MonthIy_AutoInsurance Can_Be_Cut_By HaIf http://ohtp.my5drives.com/ptn11/12024920336 Stop,toEnd p z | 1 |
| 1592 | 02/07/20 | Joshua Champion | 17754168671 | Attn: Your AutoInsurance Can Now Be_Cut By Eighty_Bucks A_Month http://oy.check4see.site/pr27e/12024920336 To_End...Write_Stop u t a | 1 |
| 1593 | 01/29/20 | Joshua Champion | 16156401579 | You Can Get_Your Auto_Pay ment Cut By, HaIf Each_Month http://di.bright3cIick.site/wd45k/12024920336 o o m Write_Stop, To_End | 1 |
| 1594 | 01/20/20 | Joshua Champion | 13608245971 | Your CVS_Order, Is_Ready For Pick Up http://jy.ing5text.site/nb20a/12024920336 q s u Say_Yes, To_Halt | 1 |
| 1595 | 01/16/20 | Joshua Champion | 15752287011 | Info: Your MonthIy CarInsurance-Pay ment Can Drop by HaIf http://os.new5deliver.site/hz11k/12024920336 v m f Say_Yes, To_End | 1 |
| 1596 | 01/10/20 | Joshua Champion | 16098178917 | REMINDER: Your MonthIy AutoInsurance Can Go Down By HaIf http://hf.drive2Iowest.site/prv09c/12024920336 t a h Say_YES, To_HaIt | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|---|---|---|---|---|
| 1597 | 01/06/20 | Joshua Champion | 13463477854 | REMlNDER: Your MonthIy Auto-PoIicy Can Drop, by 50Percent http://si.road2safe.site/kcam92/12024920336 i g r Msg_ST0P, To_End | 1 |
| 1598 | 07/21/22 | Lynn Brown | 14057833101 | -LegaI Notice: Your 286,761usd settIment/paymnt wiII be DEP0SlTED on, JuIy 22nd but your lnfo/detaiIs must be verif'ed here jcdayq.com/pbA3Sn1 Stop to end | 0 |
| 1599 | 07/20/22 | Lynn Brown | 17744587749 | D.M.V. (AIrt) - Your 11,342usd poIicy reimbursm'nt is being maiIed tomorrow, but you must certify your info here ispyvg.com/Anp2IHO stop to end | 0 |
| 1600 | 04/27/22 | Nick Miller | 19258394261 | Your CiviI-RuIing Has Been Passed; A 12,095USD setImn't has been awarded to you and 2 others! You need to accept b4 4/28. cmnids.com/nSlk841 STOP to end | 1 |
| 1601 | 04/22/22 | Nick Miller | 17754673312 | IT'S BEEN COMPLETED: You, are OWED a 47,569usd settlement. Snag until 4/23 mkesckck.com/sXMUEZJ STOP to end | 1 |
| 1602 | 08/10/22 | Peter Richardson | 13036689076 | I tried calling you on your phone. You only have 48 hours LEFT to claim your $1,000/mo in Food Stamp Benefits! loftybanker.com/jzeeOAO6cQk0p8x | 1 |
| 1603 | 08/06/22 | Peter Richardson | 16768904889 | Peter Richardson Package Delivery Tomorrow 3:30PM ulhb.info/9tAid8 | 1 |
| 1604 | 08/06/22 | Peter Richardson | 16768902520 | Peter Richardson Package Delivery Tomorrow 3:30PM uvaj.info/9tKYo7 | 1 |
| 1605 | 07/15/22 | Peter Richardson | 18483337848 | LAST NOTICE: Your $968.77 refund payment remains unclaimed. Fill form to receive your unclaimed assets IMMEDIATELY:  papalsoda.online/NEaazRz4Uqpz8ZB | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1606 | 07/13/22 | Peter Richardson | 13035824633 | LAST NOTICE: Your $968.77 Refund Payment might remain Unclaimed. Fill out form to receive your payment IMMEDIATELY: madbodice.online/QV88zBzLcMpN74M | 1 |
| 1607 | 07/13/22 | Peter Richardson | 18568327718 | SNAP NOTICE:You have been approved for $1,000 in monthly food stamp benefits! File by 7/18 to get your benefits: handyanomie.online/11XXK9KxFvLxa0V | 1 |
| 1608 | 07/07/22 | Peter Richardson | 12134518518 | Grant Application: Good news, your $5,750 grant has been approved! Get paid here: gooeyglamor.online/ajqqLxLKcMdGOpO | 1 |
| 1609 | 07/05/22 | Peter Richardson | 13036206098 | Hi, You are eligible to receive Food Stamps. Available for the next 24 hours here: waxensquare.online/XvppzXzxCkLV MV9 | 1 |
| 1610 | 06/24/22 | Peter Richardson | 18283754311 | Justice is here! Your $8,575 Settlement has been approved. Click to claim what's rightfully yours: innercattle.online/Z722zLzOHk1mJLv | 1 |
| 1611 | 09/22/21 | Rosie Clarke | 18317773680 | Your DRlVING REC0RD was reviewed, and you're receiving an $8,876 check for having N0 vioIations. http://drversnrecrds.cyou/ttk/BWzwlMx | 0 |
| 1612 | 09/16/21 | Rosie Clarke | 14014241290 | PoIicy Updte(s)- Your $6076 safe-driver check/payment ls being sent out, today. PIease CONFlRM it here http://chkcsend.cyou/nni/BWzwlMx | 0 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1613 | 09/08/21 | Rosie Clarke | 19135861017 | REMlNDER: DRlVER SAFETY PAYMNT/REFND lSSUED- Your $5769 check needs to process today. Go here, now http://lssuedwdrvr.cyou/rfn/BWzwlMx | 0 |
| 1614 | 09/07/21 | Rosie Clarke | 19033001615 | Happy Labor Day from your ceII carrier. You're getting $200 plus 2 GlFTS as a thanks for your business http://goIdjsafe.cyou/opb/BWzwlMx | 0 |
| 1615 | 09/07/21 | Rosie Clarke | 18328958078 | Your 4O1k isn't safe! Use this officiaI IoophoIe to protect it with this C0URTESY GoId lnvestment Guide http://goIdhsafe.cyou/lsw/BWzwlMx | 0 |
| 1616 | 09/06/21 | Rosie Clarke | 15868008147 | Last Day For Bes+Buy's Labor Day Free-App\|e AIRP0D Promo ..SimpIy, Reserve Them by Midnight Tonight Here: http://podshair.cyou/pdn/BWzwlMx | 0 |
| 1617 | 09/06/21 | Rosie Clarke | 12702079135 | Happy Labor Day, from C\V/S! Today 0nIy We're Doubling Your ExtraCare Points, PLUS 2 GlFTS & $1OO http://lbrndaycIaim.cyou/lcv/BWzwlMx | 0 |
| 1618 | 09/05/21 | Rosie Clarke | 14172655613 | H0ME DEP0T Labor Day Event! Here is $2OO & 3 GlFTS as a thanks for your business. Today 0nIy http://lbrjdepot.cyou/iuk/BWzwlMx | 0 |
| 1619 | 09/04/21 | Rosie Clarke | 17279395089 | Your SHlPPlNG UPDATE is available. Order #512 will be dropped-off Sept 6. More info here, http://prdhlptrck.cyou/vas/BWzwlMx | 0 |
| 1620 | 09/03/21 | Rosie Clarke | 18325329676 | [C.V.S.]; You Have One (1) $100 GlFT-CREDlT AvaiIabIe. Don't DeIay, CIaim N0W! Exp. 9/04; http://pharm3you.club/frj/BWzwlMx | 0 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1621 | 09/03/21 | Rosie Clarke | 19033001214 | EQU\|FAX Msg - Your scores dropped 41 points on 9/1. View report & confirm/dispute here http://cvcbview.cyou/bvt/BWzwlMx | 0 |
| 1622 | 09/03/21 | Rosie Clarke | 18327371634 | DMV NOTICE; You have 72 hours Ieft to receive your $799 refund paymnt! PIease do lt immediateIy; http://car5youz.club/gdw/BWzwlMx | 0 |
| 1623 | 09/03/21 | Rosie Clarke | 19794646474 | Your $3947 check, for your cIean driver record is ready to be sent out to you on 9/4. Get lt here: http://waImshpprs.cyou/plh/BWzwlMx | 0 |
| 1624 | 09/03/21 | Rosie Clarke | 18327371634 | 2/3 of your pkg is deIayed. Track your, last 1/3 here with U.P.S LiveMaps: http://shipz5you.art/tcb/BWzwlMx | 0 |
| 1625 | 09/02/21 | Rosie Clarke | 17207225973 | We have temporariIy frozen your, ACC0UNT for suspicious ACTIVITY. PIease HandIe Now: http://crdfrad2alrts.club/cvu/BWzwlMx | 0 |
| 1626 | 05/13/22 | Scott Hall | mgpwplxfwi@outlook.com | (29654) -REMINDER! AII Iicensed DRIVER in your city wiII recieve $5,080 on 6/1. Accpt here- ehydqi.me/3/CgMWhZP+3 884730 | 1 |
| 1627 | 05/10/22 | Scott Hall | woo_caroll95@outlook.com | (76168) D-M-V Alrt: After a review of your poIicy you are getting a $8,997 chk on May 12th: eizezq.us/f/BvpBGWz+3 639239 | 1 |
| 1628 | 05/09/22 | Scott Hall | erion_zayda_81@outlook.com | (2786) Your most recent transction in the AM0UNT of, $3,018 suceeded. If this ls not recognzed by you, DISPUTE here: umvejt.us/l/ChLQ | 1 |
| 1629 | 05/08/22 | Scott Hall | kuligahearte@hotmail.com | (10782) Sams Club is giving away  F R E E  memberships + $3OO today only. But must cIick here by 5/9: cvfjhu.us/a/bBGvWpl+3 20015 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1630 | 04/26/22 | Scott Hall | yxojmnze@hotmail.com | (0528) County CIerk's 0ffice AIrt: Your trial/suit was finaIised & your $280,803 IegaI-settIm'nt has to be reserved by, tonight iouzgc.us/n | 1 |
| 1631 | 04/22/22 | Scott Hall | desolabulionnt@outlook.com | (6209) -You have been approvd for, $3,101/mnthIy in food/stmps. CIaim them by, today: lesivh.com/0x/1 91859 | 1 |
| 1632 | 04/20/22 | Scott Hall | guzmdnhjshryergr1@outlook.com | (0408) We are stilI hoIding 1O,375 doIlars for you for you exceIlent drivr history...Today is your final day to get it: rucbaa.com | 1 |
| 1633 | 04/19/22 | Scott Hall | tsuhakaloxtoncm@hotmail.com | (7569) Your 131,542 doIlar court settImnt was Issued. Confrm/Verfy your Info here to exped'te: tqfudf.com/0d/1 3495 | 1 |
| 1634 | 08/13/22 | Tammarrah Morris | 19317173409 | It took till Aug 12th, but the C0URTofLW reached a DECISION! Your DIVIDE's $12,345. CERTIFy by 8/12 prcltm.com/27v/tQHzvf STOP to UnSub | 1 |
| 1635 | 08/13/22 | Tammarrah Morris | 18036723311 | 2194273185 is on the Iist of past BbP0WDR users. J&J owes you $12,923. CompIete your deman'd: wtlccn.com/1is/tQHzvf STOP to UnSub | 1 |
| 1636 | 08/08/22 | Teresa Alley | 6768902871 | Teresa Alley Package Delivery Tomorrow 3:30PM lhnx.info/9N4x7L | 1 |
| 1637 | 08/08/22 | Teresa Alley | 6768909860 | Teresa Alley Set delivery preferences to avoid order being canceled:  htef.info/9NppNE | 1 |
| 1638 | 08/07/22 | Teresa Alley | 6768901068 | Teresa  Alley Your latest Order is ready for Tracking! hdwv.info/9NZnv9 | 1 |
| 1639 | 08/06/22 | Teresa Alley | 6768900761 | Express Shipping: Teresa Alley Your order has received express shipping: uvhp.info/9tSzSK | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1640 | 08/06/22 | Teresa Alley | 6768909073 | Teresa Alley Set delivery preferences to avoid order being canceled:  juqs.info/9thbQS | 1 |
| 1641 | 08/06/22 | Teresa Alley | 6768908535 | Delivery for Teresa Alley Arrives Tomorrow biwv.info/9tgkgw | 1 |
| 1642 | 08/05/22 | Teresa Alley | 6768909991 | Teresa Alley Can you please confirm if this package belongs to you? jmyn.info/9tCCEN | 1 |
| 1643 | 08/05/22 | Teresa Alley | 6768909794 | Teresa Alley Package Delivery Tomorrow 3:30PM zmle.info/9tyvFe | 1 |
| 1644 | 02/25/21 | Tia West | 12166815394 | Apple is giving away 20 FREE Apple iPad this month! Tia, you are 1 of the winners! Confirm your info here ic02w.com/ux1Xci4e0J | 1 |
| 1645 | 02/25/21 | Tia West | 12162802438 | Apple is giving away 20 FREE Apple iPad this month! Tia, you are 1 of the winners! Confirm your info here ic02w.com/uwRSQC4e0J | 1 |
| 1646 | 01/19/21 | Tia West | 14693958390 | You have (1) message from AT&T, visit cs21w.com/8eFzJIqNHL | 1 |
| 1647 | 01/11/21 | Tia West | 14697975460 | Congratulations Tia! Your number has been picked to win a Playstation 5. Redeem before 1159pm cw18o.com/wBTSCt1PEN | 1 |
| 1648 | 11/03/20 | Tia West | 18436065729 | Tia Your Guardian angel has a secret for you...vhzbdg.com/4619a65c1a Txt 9 to Stop | 1 |
| 1649 | 01/07/20 | Todd Horne | 18102793962 | Wal-Greens Order http://qvo.main1ply.com/yrt1/8016341834 Rply to opt-out | 1 |
| 1650 | 01/06/20 | Todd Horne | 16162394259 | 2020 Supp0rt PrOgram http://fxn.simply9phone.press/ya1/8016341834 Rply to opt_out | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1651 | 01/05/20 | Todd Horne | 18038299855 | Your Walgreens-0rder ls Ready for-Pickup http://hiag.green1store.site/waIg0101/8016341834 x b f | 1 |
| 1652 | 01/04/20 | Todd Horne | 19803524622 | Your Walgreens-0rder ls Ready, for-Pick-up http://cgiw.shopr1new.site/5wg5w/8016341834 y c f | 1 |
| 1653 | 01/03/20 | Todd Horne | 14054445483 | AutO Ins. Updated : http://xvr.shpp6deal.press/ax1/8016341834 Txt to opt_out | 1 |
| 1654 | 12/27/19 | Todd Horne | 14012101020 | Special Rep0rt: 2O20 BreakthrOugh xfx.brk5thr.com/dbc1/8016341834 Txt to opt-out | 1 |
| 1655 | 12/26/19 | Todd Horne | 12244149932 | Your WaIgreen-0rder-Receipt ls AvailabIe http://nbja.new4years.site/wagree3/8016341834 k s i | 1 |
| 1656 | 12/19/19 | Todd Horne | 18146740957 | Last Chance - Try 0ut CBD-at N0-C0ST, Today Only http://tkmw.hemp2cb.site/zjuwn18/8016341834 o l w | 1 |
| 1657 | 12/17/19 | Todd Horne | 18146740957 | Your monthly car poIicy is dropping by 5Opercent http://ceek.rport2watch.site/pr1712d/8016341834 n i v | 1 |
| 1658 | 12/12/19 | Todd Horne | 18146740957 | The 2019_0penEnroIlment period is ending-in three days http://qwoz.open1enroIII.site/vbjk12/8016341834 s w n | 1 |
| 1659 | 12/11/19 | Todd Horne | 18146740957 | Your 2019_0penEnrollment period is ending-in 4 days http://vlas.my2plan.site/naj921/8016341834 i s e | 1 |
| 1660 | 12/10/19 | Todd Horne | 18146740957 | Your CAR_C0VERAGE is dropping by 5Opercent http://qmq.driving5shoppr.site/prbh55/8016341834 z m x c | 1 |
| 1661 | 12/07/19 | Todd Horne | 18146740957 | The 2O19_0penEnroIl ment period is ending-in twelve_hours http://uorf.your5pIans.site/mkz89/8016341834 e | 1 |
| 1662 | 12/06/19 | Todd Horne | 18146740957 | The 2O19_0penEnroII ment period ends-in twelve_hours http://tmlc.pIan5choice.site/cxc6/8016341834 z | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1663 | 12/05/19 | Todd Horne | 18146740957 | AIert: Your three_scores may_have just been changed http://hewq.crdt3monitor.site/crd05/8016341834 n j | 1 |
| 1664 | 12/04/19 | Todd Horne | 18146740957 | AIert: Your 3_scores may_have just been changed http://zyly.cred4watchr.site/crd042/8016341834 k d | 1 |
| 1665 | 12/03/19 | Todd Horne | 18146740957 | Your WaIgreen0rder-Recpt http://gsfd.wIgrn2shoppr.site/wgr03/8016341834 | 1 |
| 1666 | 12/03/19 | Todd Horne | 18146740957 | Your WaIgreenOrder_Recpt http://mjls.shop6wrg.site/wgr03/8016341834 | 1 |
| 1667 | 12/03/19 | Todd Horne | 18146740957 | Your WaIgreensOrder-Receipt http://acra.waI1store.site/wgo02/8016341834 | 1 |
| 1668 | 11/27/19 | Todd Horne | 18146740957 | Free_NetfIix and UnIimited Music, for a Year http://otik.movies3stream.host/nf70/8016341834 | 1 |
| 1669 | 11/27/19 | Todd Horne | 18146740957 | Free_NetfIix and Unlimited Music for a Year http://snen.stream4tv.host/czmp27/8016341834 | 1 |
| 1670 | 11/26/19 | Todd Horne | 18146740957 | Your VERlZ0N_N0C0ST_Up-grade ls-Ready http://vyme.vzc2caIls.host/vzpn1/8016341834 | 1 |
| 1671 | 11/25/19 | Todd Horne | 18146740957 | Your three-scores may-have been aff ected by the recent data_bre ach http://ygri.watch2rpt.com/crdt1/8016341834 | 1 |
| 1672 | 11/25/19 | Todd Horne | 18146740957 | Your CARC0VERAGE just-drop ped by_haIf http://owqy.cover5auto.com/car1p/8016341834 | 1 |
| 1673 | 11/24/19 | Todd Horne | 18146740957 | Try 0ut CBD-at N0-C0ST Today 0nly http://cnyp.special9cbd.com/ses12cb/8016341834 | 1 |
| 1674 | 11/21/19 | Todd Horne | 18146740957 | Your VERlZON-N0C0ST-Upgrade Is Waiting http://nwns.newvz7phones.com/vdph2zs/8016341834 | 1 |
| 1675 | 11/17/19 | Todd Horne | 18146740957 | Your WaIGreen_0rder-Recpt http://gul.waIg4orders.com/bd8ia/8016341834 | 1 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1676 | 11/16/19 | Todd Horne | 18142461991 | H0liday Wal-Greens : http://aef.best4exp.com/wkn22/8016341834 ryi . rql hyh . wcp | 1 |
| 1677 | 11/16/19 | Todd Horne | 18146740957 | Get_Your VERlZON-N0C0ST:Upgrade http://tqv.vz11sphone.com/dvf4r3/8016341834 | 1 |
| 1678 | 11/16/19 | Todd Horne | 17207530828 | H0Iiday AutO Cred. : http://fir.ato9mod.com/ace1/8016341834 loh | 1 |
| 1679 | 11/13/19 | Todd Horne | 15852288450 | Wal-Greens Recpt : http://qxj.your3shop.com/drp2/8016341834 | 1 |
| 1680 | 08/02/22 | Toni Kirk | 15416359125 | On Aug 1, a C0URT ruled in your favor for 42500usd! Access your share of the settlement by 11:59EST: tlcm5sttle.com/pPHsjbr stop to end | 0 |
| 1681 | 08/02/22 | Toni Kirk | 18458680370 | If you have ever used baby powder, you, are entitled to a 23173usd settlement! Access your funds; stllspwder3.com/LZgP2BX Stop to end | 0 |
| 1682 | 07/28/22 | Toni Kirk | 12523904698 | This is the finaI attempt to reach you about your 31231d allocation from the county court; Follow this to access your funds. settl1pys.com/P1hPD2Y Stop to end | 0 |
| 1683 | 07/26/22 | Toni Kirk | 19895673729 | An Update From Your D.M.V. 2021 PoIicy Review- You'lI be recieving a return chk for 2,979usd if you confrm your lnfo here ihehlj.com/0X0OWqq stop to end | 0 |
| 1684 | 07/26/22 | Toni Kirk | 17406697038 | Paraquat SettImnt Reached - Due to your exposure to this popular weed kiIIer you've been lssued 78,970usd by the courts. Visit: dnnidi.com/PmQgQtW Stop to end | 0 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1685 | 07/26/22 | Toni Kirk | 13346076829 | -1 New Msg From EQUFAX: Your SC0RE(s) decreased by 71 pnt(s) due to the 2 new accts 0pened in your name on 7/25. DlSPUTE here fibtjd.com/XHGNC93 Stop to end | 0 |
| 1686 | 07/26/22 | Toni Kirk | 15053911238 | A court-ordered settIment chk in your name, for 202,645usd has been waiting to be sent to you - PIease complete/verlfy by, 7/27 pbschz.com/mcf5JTq stop to end | 0 |
| 1687 | 07/25/22 | Toni Kirk | 14343376078 | Your 102,782/usd settIemnt/chk is waiting to be sent, but your lnfo must be verlfied by July 26th here cmhmiu.com/vRsnzl1 STOP to end | 0 |
| 1688 | 07/13/22 | Toni Kirk | 18156470129 | Your have (1) day Ieft to accept your RESlDUAL 2O21 StmIs...FinaI day, JuIy 14: jrfyad.com/ASaaMIe STOP to end | 0 |
| 1689 | 07/13/22 | Toni Kirk | 16028474251 | You've been cut a chk for 102,022 USD for a CIassAction suit - Visit here to confrm your lnfo to recieve it by: 7/15 kldrdf.com/oj0WiQd STOP to end | 0 |
| 1690 | 07/12/22 | Toni Kirk | 15804092380 | Your cIass-action settImnt chk for 100,128 doIIars MUST be verlfied by 7/13 or you wiII not recieve it qalzta.com/xgygTgp stop to end | 0 |
| 1691 | 07/11/22 | Toni Kirk | 17079860103 | Your 107,503, doIIar cIass action settIment-chck wiII be sent if you verlfy your lnfo by, 7/11 here fdanhi.com/KVTw3eJ STOP to end | 0 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1692 | 07/11/22 | Toni Kirk | 18083206711 | Your 4O1K/Retirement is no Ionger safe! But theres a new G0V IoophoIe that protects it. Find-out w/this complmentary G0LD-guide fztbbv.com/PHkXvf3 stop to end | 0 |
| 1693 | 07/09/22 | Toni Kirk | 16617681984 | 12 Hour Reminder- Your 101,681 doIIar settlement must be coIIected by mid-night 7/9 here ddjvve.com/UNyJYkf stop to end | 0 |
| 1694 | 07/08/22 | Toni Kirk | 18145592125 | You onIy have 24 hours remaining to coIIect your 102,678 doIIar settlement from a recent cIass action cIaim bowghp.com/1-bGYGM STOP to end | 0 |
| 1695 | 07/08/22 | Toni Kirk | 18127322548 | -If you have Iived or worked at Camp Iejeune you are getting a 486,431 chck but you have to conf'rm your Info here ccecjt.com/BNHeoeY stop to end | 0 |
| 1696 | 07/07/22 | Toni Kirk | 16064127421 | SC0RE-AIrt(s): Your EQUFAX/TRANSUNI0N score(s) dropped by 107 pnts on 7/6 but you can correct this here, by 7/7 aavmdm.com/vf0-ySJ Stop to end | 0 |
| 1697 | 07/07/22 | Toni Kirk | 12707477033 | Paraquat Herbicide Settlment Reached: You'll recieve 82,825 doIIars since you've purchased this product in the past - Go here ifbdfi.com/1g288s8 STOP to end | 0 |
| 1698 | 07/07/22 | Toni Kirk | 12762861639 | Your 109,148 doIIar settIemnt paymn't wiII be maiIed to you on 7/1O if you confrm your Info here today ydlqwh.com/ArEA2hi stop to end | 0 |
| 1699 | 07/06/22 | Toni Kirk | 18109368069 | 55 & 0ver: Here are 19  D 1 S C 0 U N T S  Seniors did not know they're eligible for: tycjey.com/2-ajMOq Stop to end | 0 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1700 | 07/06/22 | Toni Kirk | 13617470656 | A court/judge recentIy ruIed in your favor! You have a setIIement chk for 106,541 waiting, but you need to verIfy your Info here dmbvty.com/GODUZnR Stop to end | 0 |
| 1701 | 07/06/22 | Toni Kirk | 14303041296 | Last Chance - Your state is Issuing all license hoIders a 11,866 doIIar driver-chk: hjjfau.com/j0FRTjO STOP to end | 0 |
| 1702 | 07/05/22 | Toni Kirk | 14063930425 | Your current  4 O 1 K  isn't safe! But there's a new G0V Ioophole in this compIimentry G0LD guide wjeydd.com/8eeUIOk stop to end | 0 |
| 1703 | 07/01/22 | Toni Kirk | 17076701116 | This is your 24 hr WARNING to coIlect your 6,378 doIIar chk for keeping your DRIVING history in good standing hemfvd.com/tC9xWvm Stop to end | 0 |
| 1704 | 07/01/22 | Toni Kirk | 17795453026 | The  W a I m a r t  4th of JuIy Special! Get 25O bucks to use this weekend pIus a GIFT, if you go here now ilyazf.com/JHY0V31 stop to end | 0 |
| 1705 | 07/01/22 | Toni Kirk | 12677298358 | Today (July 1) is the deadIine to verIfy your Info in order to recieve your 104,171 doIIar settlmn't chk on 7/15: rdjgbd.com/1KbcztK STOP to end | 0 |
| 1706 | 06/30/22 | Toni Kirk | 15417020069 | Happy JuIy 4th from  C 0 S T C O !  This weekend get 5OO bucks + a 1 year membershIp if you go here now ghulro.com/xv844pv STOP to end | 0 |
| 1707 | 06/30/22 | Toni Kirk | 17698000241 | New state supprt program begins 7/1. Your home quaIifies for 1,500 per month towards your rent/homeIoan for 6 months. SIGNUP here pswdsf.com/FCDyTWE STOP to end | 0 |

| # | Date | Plaintiff | From # | Text Message Body | DNCR |
|---|------|-----------|--------|-------------------|------|
| 1708 | 06/30/22 | Toni Kirk | 16627801226 | This msg is a REMlNDER that you've been issued a 105,843usd settlment chck, but needs your verifcation to be sent by 7/1 aikpaq.com/mhltne0 stop to end | 0 |